# Exhibit 9

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Company | Location | Department | Job | Last Name | First Name | Employee Number | Salary Type | Earning | Hours | Amount | Hourly Amount | Hourly Rate |
| 2 | Bulldozer Hospitality Group Inc | La Baia | BOH | Clock In/Out Only | cooke | kevin | 9032 | Hourly | REGULAR | 102.49 | 0 | 1,844.82 | 18 |
| 3 | Bulldozer Hospitality Group Inc | La Baia | BOH | Clock In/Out Only | cooke | kevin | 9032 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 4 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Argueta | Elvin | 9017 | Hourly | REGULAR | 166.96 | 0 | 2,941.25 | 18 |
| 5 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Azcona | Ramon | 202 | Hourly | REGULAR | 45.93 | 0 | 734.88 | 16 |
| 6 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | blake | wilton | 9028 | Hourly | REGULAR | 59.64 | 0 | 1,013.88 | 17 |
| 7 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Buona Fortuna | Erick | 6669 | Hourly | REGULAR | 31.5 | 0 | 567 | 18 |
| 8 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Buona Fortuna | Erick | 6669 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 9 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Christopher | Isaiah | 9015 | Hourly | REGULAR | 446.73 | 0 | 8,041.14 | 18 |
| 10 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Christopher | Isaiah | 9015 | Hourly | Spread of Hours | 7 | 0 | 105 | 15 |
| 11 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | diop | madiou | 9001 | Hourly | OVERTIME | 12.83 | 0 | 307.92 | 24 |
| 12 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | diop | madiou | 9001 | Hourly | REGULAR | 708.14 | 0 | 11,340.11 | 16 |
| 13 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | diop | madiou | 9001 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 14 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | German RodrÃguez | Kender Ivan | 9332 | Hourly | OVERTIME | 13.37 | 0 | 360.99 | 27 |
| 15 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | German RodrÃguez | Kender Ivan | 9332 | Hourly | REGULAR | 280.62 | 0 | 5,051.16 | 18 |
| 16 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | German RodrÃguez | Kender Ivan | 9332 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 17 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Giraldo | Camilo | 9036 | Hourly | REGULAR | 221.21 | 0 | 3,981.78 | 18 |
| 18 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Giraldo | Camilo | 9036 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 19 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gonzales | Alain | 9324 | Hourly | OVERTIME | 29.68 | 0 | 801.36 | 27 |
| 20 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gonzales | Alain | 9324 | Hourly | REGULAR | 339.3 | 0 | 6,107.40 | 18 |
| 21 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gonzales | Alain | 9324 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 22 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Harden | Major | 87 | Hourly | REGULAR | 259.49 | 0 | 4,151.84 | 16 |
| 23 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Jimenez Lopez | Guillermo | 9330 | Hourly | REGULAR | 7.1 | 0 | 127.8 | 18 |
| 24 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Johnson | Ernest | 86 | Hourly | OVERTIME | 15.7 | 0 | 494.55 | 31.5 |
| 25 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Johnson | Ernest | 86 | Hourly | REGULAR | 1721.5 | 0 | 32,909.10 | 18 |
| 26 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Johnson | Ernest | 86 | Hourly | Sick | 14 | 0 | 284.4 | 19.8 |
| 27 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Johnson | Ernest | 86 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 28 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Kinard | Shelton | 9005 | Hourly | REGULAR | 118.65 | 0 | 2,017.05 | 17 |
| 29 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Kinard | Shelton | 9005 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 30 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lockett | Henry | 194 | Hourly | OVERTIME | 37.06 | 0 | 1,056.21 | 28.5 |
| 31 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lockett | Henry | 194 | Hourly | REGULAR | 1086.43 | 0 | 18,005.72 | 16.5 |
| 32 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lockett | Henry | 194 | Hourly | Spread of Hours | 97 | 0 | 1,467.00 | 15 |
| 33 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Jose | 9024 | Hourly | OVERTIME | 0.73 | 0 | 18.61 | 25.5 |
| 34 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Jose | 9024 | Hourly | REGULAR | 574.79 | 0 | 9,771.43 | 17 |
| 35 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Jose | 9024 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 36 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lytle | Abbas | 159 | Hourly | OVERTIME | 0.7 | 0 | 16.8 | 24 |
| 37 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lytle | Abbas | 159 | Hourly | REGULAR | 514.05 | 0 | 8,224.80 | 16 |
| 38 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lytle | Abbas | 159 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 39 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | martinez | alvaro | 187 | Hourly | REGULAR | 111.15 | 0 | 1,778.40 | 16 |
| 40 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez | Juan | 173 | Hourly | OVERTIME | 20.43 | 0 | 490.32 | 24 |
| 41 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez | Juan | 173 | Hourly | REGULAR | 836.37 | 0 | 13,381.92 | 16 |
| 42 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez | Juan | 173 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 43 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Martinez | Fernando | 9328 | Hourly | OVERTIME | 1.41 | 0 | 38.07 | 27 |
| 44 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Martinez | Fernando | 9328 | Hourly | REGULAR | 312.34 | 0 | 5,622.12 | 18 |
| 45 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Martinez | Fernando | 9328 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 46 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | McCallum | Joshua | 8990 | Hourly | OVERTIME | 0.21 | 0 | 5.04 | 24 |
| 47 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | McCallum | Joshua | 8990 | Hourly | REGULAR | 843.78 | 0 | 13,500.48 | 16 |
| 48 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | McCallum | Joshua | 8990 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 49 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Miranda | Emmanuel | 9042 | Hourly | OVERTIME | 12.5 | 0 | 375 | 30 |
| 50 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Miranda | Emmanuel | 9042 | Hourly | REGULAR | 286.41 | 0 | 5,728.20 | 20 |
| 51 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Miranda | Emmanuel | 9042 | Hourly | Spread of Hours | 7 | 0 | 105 | 15 |
| 52 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Ortiz | Leoncio | 9329 | Hourly | OVERTIME | 19.51 | 0 | 556.04 | 28.5 |
| 53 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Ortiz | Leoncio | 9329 | Hourly | REGULAR | 327.01 | 0 | 6,213.19 | 19 |
| 54 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Ortiz | Leoncio | 9329 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 55 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rivera | Erick | 9323 | Hourly | OVERTIME | 11.85 | 0 | 319.95 | 27 |
| 56 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rivera | Erick | 9323 | Hourly | REGULAR | 282.08 | 0 | 5,077.44 | 18 |
| 57 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rivera | Erick | 9323 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 58 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Luz Elena | 8992 | Hourly | REGULAR | 59.61 | 0 | 1,013.37 | 17 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Victor | 9349 | Hourly | REGULAR | 15.93 | 0 | 286.74 | 18 |
| 60 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tenecela | Rosa | 90 | Hourly | OVERTIME | 7.44 | 0 | 189.72 | 25.5 |
| 61 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tenecela | Rosa | 90 | Hourly | REGULAR | 1723.37 | 0 | 28,535.09 | 17 |
| 62 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tenecela | Rosa | 90 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 63 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Abner | Collin | 1434 | Hourly | REGULAR | 61.41 | 0 | 1,412.43 | 23 |
| 64 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Abner | Collin | 1434 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 65 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | aguilar | israel | 179 | Hourly | OVERTIME | 2.91 | 0 | 96.03 | 33 |
| 66 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | aguilar | israel | 179 | Hourly | REGULAR | 145.51 | 0 | 3,201.22 | 22 |
| 67 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Alvarado | Erick | 206 | Hourly | REGULAR | 291.88 | 0 | 7,416.54 | 26 |
| 68 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Alvarado | Erick | 206 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 69 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ambrosio | Lot | 9023 | Hourly | REGULAR | 6.13 | 0 | 140.99 | 23 |
| 70 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Apolinar comonfort | Sergio | 178 | Hourly | REGULAR | 36.86 | 0 | 847.78 | 23 |
| 71 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Arvanitakis | Giorgos | 9338 | Hourly | REGULAR | 112.99 | 0 | 2,485.78 | 22 |
| 72 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Arvanitakis | Giorgos | 9338 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 73 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Berrios Constanza | Jose | 9021 | Hourly | OVERTIME | 18.89 | 0 | 680.04 | 36 |
| 74 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Berrios Constanza | Jose | 9021 | Hourly | REGULAR | 730.88 | 0 | 17,541.12 | 24 |
| 75 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Berrios Constanza | Jose | 9021 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 76 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Capulin Zane | Martin | 8993 | Hourly | REGULAR | 675.83 | 0 | 14,868.26 | 22 |
| 77 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Castillo | Marcos | 9003 | Hourly | OVERTIME | 1.47 | 0 | 50.72 | 34.5 |
| 78 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Castillo | Marcos | 9003 | Hourly | REGULAR | 352.45 | 0 | 8,106.35 | 23 |
| 79 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Castillo | Marcos | 9003 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 80 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Castillo | Norberto Tepox | 9010 | Hourly | OVERTIME | 3.65 | 0 | 125.92 | 34.5 |
| 81 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Castillo | Norberto Tepox | 9010 | Hourly | REGULAR | 937.82 | 0 | 21,569.86 | 23 |
| 82 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Castillo | Norberto Tepox | 9010 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 83 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Corneliz | Gustavo | 9326 | Hourly | OVERTIME | 0.43 | 0 | 16.12 | 37.5 |
| 84 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Corneliz | Gustavo | 9326 | Hourly | REGULAR | 280.41 | 0 | 6,768.88 | 24 |
| 85 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Corneliz | Gustavo | 9326 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 86 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cortez | Christian | 88 | Salary | OVERTIME | 15.93 | 0 | 689.45 | 43.28 |
| 87 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cortez | Christian | 88 | Salary | REGULAR | 42.71 | 0 | 965.32 | 24 |
| 88 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cortez | Christian | 88 | Salary | Spread of Hours | 3 | 0 | 45 | 15 |
| 89 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | de miguel | Fernando | 166 | Hourly | REGULAR | 137.44 | 0 | 2,748.80 | 20 |
| 90 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Dumancela | Rodrigo | 171 | Hourly | OVERTIME | 106.53 | 0 | 3,355.70 | 31.5 |
| 91 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Dumancela | Rodrigo | 171 | Hourly | REGULAR | 956.71 | 0 | 20,090.91 | 21 |
| 92 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Dumancela | Rodrigo | 171 | Hourly | Spread of Hours | 19 | 0 | 285 | 15 |
| 93 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Duran | Maria | 9008 | Hourly | OVERTIME | 8.75 | 0 | 301.88 | 34.5 |
| 94 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Duran | Maria | 9008 | Hourly | REGULAR | 830.37 | 0 | 19,098.51 | 23 |
| 95 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Duran | Maria | 9008 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 96 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | REGULAR | 550.58 | 0 | 11,011.60 | 20 |
| 97 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 98 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Martin | 9022 | Hourly | OVERTIME | 0.01 | 0 | 0.33 | 33 |
| 99 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Martin | 9022 | Hourly | REGULAR | 147.59 | 0 | 3,246.98 | 22 |
| 100 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez Davila | Salomon | 192 | Hourly | OVERTIME | 2.71 | 0 | 93.5 | 34.5 |
| 101 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez Davila | Salomon | 192 | Hourly | REGULAR | 632.95 | 0 | 14,077.07 | 21 |
| 102 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez Davila | Salomon | 192 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 103 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Benito | 130 | Hourly | REGULAR | 66.53 | 0 | 1,530.19 | 23 |
| 104 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | David | 95 | Hourly | OVERTIME | 6.23 | 0 | 196.24 | 31.5 |
| 105 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | David | 95 | Hourly | REGULAR | 40 | 0 | 840 | 21 |
| 106 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Rafael | 9322 | Hourly | REGULAR | 94.35 | 0 | 2,075.70 | 22 |
| 107 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Isidoro | Pablo | 182 | Salary | OVERTIME | 4.1 | 0 | 215.86 | 52.65 |
| 108 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Isidoro | Pablo | 182 | Salary | REGULAR | 196.98 | 0 | 4,530.54 | 23 |
| 109 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Isidoro | Pablo | 182 | Salary | Spread of Hours | 6 | 0 | 90 | 15 |
| 110 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ixcoy | Jaime | 9025 | Hourly | REGULAR | 614.02 | 0 | 14,429.47 | 23.5 |
| 111 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Landin | Jessica | 8997 | Hourly | REGULAR | 53.56 | 0 | 1,124.76 | 21 |
| 112 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Lopez | Raul | 9013 | Hourly | REGULAR | 10.96 | 0 | 241.12 | 22 |
| 113 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Martinez | Luis | 9037 | Hourly | REGULAR | 358.95 | 0 | 7,179.00 | 20 |
| 114 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Martinez Garcia | Arturo | 9321 | Hourly | OVERTIME | 4.7 | 0 | 155.1 | 33 |
| 115 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Martinez Garcia | Arturo | 9321 | Hourly | REGULAR | 300.22 | 0 | 6,604.84 | 22 |
| 116 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Monserrat | Merlin Galindo | 9343 | Hourly | REGULAR | 38.73 | 0 | 851.67 | 21.99 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Morales | Matthew | 9041 | Hourly | OVERTIME | 6.53 | 0 | 235.08 | 36 |
| 118 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Morales | Matthew | 9041 | Hourly | REGULAR | 370.13 | 0 | 8,883.12 | 24 |
| 119 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Morales | Matthew | 9041 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 120 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ojedis | Korayma | 56 | Hourly | REGULAR | 240.62 | 0 | 4,571.78 | 19 |
| 121 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Parra de los santos | Evaristo | 9348 | Hourly | REGULAR | 26.48 | 0 | 0 | 0 |
| 122 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Perez | Alfonso | 9030 | Hourly | REGULAR | 254.2 | 0 | 5,592.40 | 22 |
| 123 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Perez Flores | Isaias | 71 | Hourly | REGULAR | 117.76 | 0 | 2,708.48 | 23 |
| 124 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Porfirio | Leobardo | 195 | Hourly | OVERTIME | 14.04 | 0 | 526.5 | 37.5 |
| 125 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Porfirio | Leobardo | 195 | Hourly | REGULAR | 1379.32 | 0 | 31,827.57 | 22 |
| 126 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Porfirio | Leobardo | 195 | Hourly | Spread of Hours | 2 | 0 | 40 | 25 |
| 127 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | ramirez | Mariano | 9020 | Hourly | REGULAR | 254.76 | 0 | 5,604.72 | 22 |
| 128 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ramos | Jason | 8983 | Hourly | OVERTIME | 4.5 | 0 | 128.25 | 28.5 |
| 129 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ramos | Jason | 8983 | Hourly | REGULAR | 606.75 | 0 | 11,528.25 | 19 |
| 130 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ramos | Jason | 8983 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 131 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ramos | Karen | 9016 | Hourly | REGULAR | 227.85 | 0 | 5,012.70 | 22 |
| 132 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Reyes Romero | Valentin | 150 | Hourly | REGULAR | 894.38 | 0 | 18,994.08 | 22 |
| 133 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Robson | Willie | 186 | Hourly | REGULAR | 131.74 | 0 | 3,030.02 | 23 |
| 134 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rodriguez | Felix | 128 | Hourly | OVERTIME | 3.57 | 0 | 112.45 | 31.5 |
| 135 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rodriguez | Felix | 128 | Hourly | REGULAR | 174.85 | 0 | 3,671.85 | 21 |
| 136 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rodriguez | Servando | 133 | Hourly | REGULAR | 313.64 | 0 | 6,586.44 | 21 |
| 137 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rodriguez | William | 9327 | Hourly | REGULAR | 4.95 | 0 | 123.75 | 25 |
| 138 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rosales | Remedios | 127 | Hourly | OVERTIME | 53.99 | 0 | 1,700.68 | 31.5 |
| 139 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rosales | Remedios | 127 | Hourly | REGULAR | 1149.31 | 0 | 24,135.51 | 21 |
| 140 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rosales | Remedios | 127 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 141 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Salustio De La Cruz | Alejandro | 8995 | Hourly | REGULAR | 826.31 | 0 | 16,526.20 | 20 |
| 142 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Salustio De La Cruz | Alejandro | 8995 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 143 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sisalema Tamaquiza | Jessica | 9340 | Hourly | REGULAR | 54.23 | 0 | 1,301.52 | 24 |
| 144 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sisalema Tamaquiza | Jessica | 9340 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 145 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Velazquez | Jose | 72 | Hourly | REGULAR | 240 | 0 | 4,560.00 | 19 |
| 146 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Orellana | Gloria yesenia | 9009 | Hourly | REGULAR | 534.95 | 0 | 12,838.80 | 24 |
| 147 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Orellana | Gloria yesenia | 9009 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 148 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Vivar | Gabriela | 9339 | Hourly | REGULAR | 90.54 | 0 | 2,172.96 | 24 |
| 149 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Vivar | Gabriela | 9339 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 150 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | de miguel | Fernando | 166 | Hourly | REGULAR | 55.15 | 0 | 1,103.00 | 20 |
| 151 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Flores | Hugo | 152 | Hourly | REGULAR | 104.54 | 0 | 2,288.38 | 20 |
| 152 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Gonzalez | Ediberto | 120 | Hourly | REGULAR | 517.35 | 0 | 11,296.66 | 22 |
| 153 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Gonzalez | Ediberto | 120 | Hourly | Spread of Hours | 7 | 0 | 105 | 15 |
| 154 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Martinez | Laureano | 147 | Hourly | OVERTIME | 11.8 | 0 | 407.1 | 34.5 |
| 155 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Martinez | Laureano | 147 | Hourly | REGULAR | 865.52 | 0 | 19,906.96 | 23 |
| 156 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Martinez | Laureano | 147 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 157 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Policarpio | Moran | 9019 | Hourly | REGULAR | 729.87 | 0 | 17,516.88 | 24 |
| 158 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Policarpio | Moran | 9019 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 159 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Rafael Camacho | Ricardo | 8985 | Hourly | OVERTIME | 51.61 | 0 | 1,857.96 | 36 |
| 160 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Rafael Camacho | Ricardo | 8985 | Hourly | REGULAR | 1392.94 | 0 | 32,579.02 | 22 |
| 161 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Rafael Camacho | Ricardo | 8985 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 162 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Ramirez | Andres | 9344 | Hourly | REGULAR | 31.5 | 0 | 693 | 22 |
| 163 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Ramirez | Andres | 9344 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 164 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Soriano | Juan | 163 | Hourly | REGULAR | 85.72 | 0 | 1,987.56 | 24 |
| 165 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | OVERTIME | 72.29 | 0 | 2,710.50 | 37.5 |
| 166 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | REGULAR | 1875.17 | 0 | 37,883.76 | 18 |
| 167 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 168 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Cortez | Christian | 88 | Salary | OVERTIME | 8.71 | 0 | 325.3 | 24 |
| 169 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Cortez | Christian | 88 | Salary | REGULAR | 478.02 | 0 | 9,720.40 | 20 |
| 170 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Cortez | Christian | 88 | Salary | Spread of Hours | 6 | 0 | 99 | 15 |
| 171 | Bulldozer Hospitality Group Inc | La Baia | BOH | Supervisor - BOH | Cortez | Christian | 88 | Salary | OVERTIME | 81.9 | 0 | 3,544.63 | 43.28 |
| 172 | Bulldozer Hospitality Group Inc | La Baia | BOH | Supervisor - BOH | Cortez | Christian | 88 | Salary | REGULAR | 246.9 | 0 | 5,925.60 | 24 |
| 173 | Bulldozer Hospitality Group Inc | La Baia | BOH | Supervisor - BOH | Cortez | Christian | 88 | Salary | Spread of Hours | 21 | 0 | 315 | 15 |
| 174 | Bulldozer Hospitality Group Inc | La Baia | BOH | Supervisor - BOH | Lucente | Giovanni | 1995 | Salary | REGULAR | 10.28 | 0 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | Bulldozer Hospitality Group Inc | La Baia | BOH | Supervisor - BOH | Lucente | Giovanni | 1995 | Salary | Spread of Hours | 1 | 0 | 15 | 15 |
| 176 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Nogueira | Ivan | 57 | Hourly | REGULAR | 83.18 | 0 | 831.8 | 10 |
| 177 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Abrahamsberg | Rene | 9012 | Hourly | Cash Tips Owed | 0 | 6.04 | 0 | 10 |
| 178 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Abrahamsberg | Rene | 9012 | Hourly | Gratuity | 0 | 15.75 | 0 | 10 |
| 179 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Abrahamsberg | Rene | 9012 | Hourly | REGULAR | 15.09 | 0 | 150.9 | 10 |
| 180 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Abrahamsberg | Rene | 9012 | Hourly | Tips Owed | 0 | 370.86 | 0 | 10 |
| 181 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Adams | David | 9034 | Hourly | Cash Tips Owed | 0 | 207.57 | 0 | 10 |
| 182 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Adams | David | 9034 | Hourly | Gratuity | 0 | 564.31 | 0 | 10 |
| 183 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Adams | David | 9034 | Hourly | REGULAR | 66.51 | 0 | 665.1 | 10 |
| 184 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Adams | David | 9034 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 185 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Adams | David | 9034 | Hourly | Tips Owed | 0 | 1774.59 | 0 | 10 |
| 186 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Angiani | Maurizio | 40 | Hourly | Cash Tips Owed | 0 | 55.05 | 0 | 10 |
| 187 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Angiani | Maurizio | 40 | Hourly | Gratuity | 0 | 80.09 | 0 | 10 |
| 188 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Angiani | Maurizio | 40 | Hourly | REGULAR | 231.01 | 0 | 2,310.10 | 10 |
| 189 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Angiani | Maurizio | 40 | Hourly | Tips Owed | 0 | 820.1 | 0 | 10 |
| 190 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barrueta | Christian | 106 | Hourly | REGULAR | 94.61 | 0 | 946.1 | 10 |
| 191 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Burgos | Galvin | 8982 | Hourly | Cash Gratuities Owed | 0 | 22.59 | 0 | 10 |
| 192 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Burgos | Galvin | 8982 | Hourly | Cash Tips Owed | 0 | 238.53 | 0 | 10 |
| 193 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Burgos | Galvin | 8982 | Hourly | Gratuity | 0 | 369.97 | 0 | 10 |
| 194 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Burgos | Galvin | 8982 | Hourly | REGULAR | 104.87 | 0 | 1,048.70 | 10 |
| 195 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Burgos | Galvin | 8982 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 196 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Burgos | Galvin | 8982 | Hourly | Tips Owed | 0 | 2862.42 | 0 | 10 |
| 197 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | Cash Tips Owed | 0 | 835.55 | 0 | 10 |
| 198 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | Gratuity | 0 | 735.16 | 0 | 10 |
| 199 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | REGULAR | 245.79 | 0 | 2,457.90 | 10 |
| 200 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | Tips Owed | 0 | 7194.46 | 0 | 10 |
| 201 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Cash Gratuities Owed | 0 | 83.39 | 0 | 10 |
| 202 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Cash Tips Owed | 0 | 1587 | 0 | 10 |
| 203 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Gratuity | 0 | 6007.84 | 0 | 10 |
| 204 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | REGULAR | 701.42 | 0 | 7,014.20 | 10 |
| 205 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 206 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Tips Owed | 0 | 18517.94 | 0 | 10 |
| 207 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | Cash Tips Owed | 0 | 179.81 | 0 | 10 |
| 208 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | Gratuity | 0 | 1003.4 | 0 | 10 |
| 209 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | REGULAR | 108.83 | 0 | 1,088.30 | 10 |
| 210 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | Tips Owed | 0 | 2984.85 | 0 | 10 |
| 211 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Flores | Humberto | 30 | Hourly | Cash Tips Owed | 0 | 171.34 | 0 | 10 |
| 212 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Flores | Humberto | 30 | Hourly | Gratuity | 0 | 142.82 | 0 | 10 |
| 213 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Flores | Humberto | 30 | Hourly | REGULAR | 242.48 | 0 | 2,424.80 | 10 |
| 214 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Flores | Humberto | 30 | Hourly | Tips Owed | 0 | 1591.51 | 0 | 10 |
| 215 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Cash Gratuities Owed | 0 | 9.14 | 0 | 15 |
| 216 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Cash Tips Owed | 0 | 415.58 | 0 | 15 |
| 217 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Gratuity | 0 | 1362.87 | 0 | 15 |
| 218 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | REGULAR | 174.14 | 0 | 1,741.40 | 10 |
| 219 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Spread of Hours | 7 | 0 | 105 | 15 |
| 220 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Tips Owed | 0 | 4562.12 | 0 | 15 |
| 221 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Gomez flores | Arturo | 117 | Hourly | Cash Gratuities Owed | 0 | 18.7 | 0 | 10 |
| 222 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Gomez flores | Arturo | 117 | Hourly | Cash Tips Owed | 0 | 834.32 | 0 | 10 |
| 223 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Gomez flores | Arturo | 117 | Hourly | Gratuity | 0 | 1964.88 | 0 | 10 |
| 224 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Gomez flores | Arturo | 117 | Hourly | OVERTIME | 25.28 | 0 | 379.2 | 15 |
| 225 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Gomez flores | Arturo | 117 | Hourly | REGULAR | 543.59 | 0 | 5,435.90 | 10 |
| 226 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Gomez flores | Arturo | 117 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 227 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Gomez flores | Arturo | 117 | Hourly | Tips Owed | 0 | 11278.65 | 0 | 10 |
| 228 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Cash Gratuities Owed | 0 | 164.5 | 0 | 15 |
| 229 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Cash Tips Owed | 0 | 1286.45 | 0 | 15 |
| 230 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Gratuity | 0 | 8005.07 | 0 | 15 |
| 231 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | REGULAR | 911.74 | 0 | 9,117.40 | 10 |
| 232 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Spread of Hours | 53 | 0 | 795 | 15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Tips Owed | 0 | 25441.47 | 0 | 15 |
| 234 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Melissaratos | David | 197 | Hourly | Cash Tips Owed | 0 | 325.65 | 0 | 10 |
| 235 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Melissaratos | David | 197 | Hourly | Gratuity | 0 | 202.25 | 0 | 10 |
| 236 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Melissaratos | David | 197 | Hourly | REGULAR | 261.88 | 0 | 2,618.80 | 10 |
| 237 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Melissaratos | David | 197 | Hourly | Tips Owed | 0 | 5656.14 | 0 | 10 |
| 238 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | PEREZ | JULIO | 2020 | Hourly | Cash Tips Owed | 0 | 19.24 | 0 | 15 |
| 239 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | PEREZ | JULIO | 2020 | Hourly | REGULAR | 7.2 | 0 | 72 | 10 |
| 240 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | PEREZ | JULIO | 2020 | Hourly | Tips Owed | 0 | 167.64 | 0 | 15 |
| 241 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Wapperer | Allisha | 9002 | Hourly | Cash Gratuities Owed | 0 | 281.65 | 0 | 10 |
| 242 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Wapperer | Allisha | 9002 | Hourly | Cash Tips Owed | 0 | 971.61 | 0 | 10 |
| 243 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Wapperer | Allisha | 9002 | Hourly | Gratuity | 0 | 1294.02 | 0 | 10 |
| 244 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Wapperer | Allisha | 9002 | Hourly | REGULAR | 302.46 | 0 | 3,024.60 | 10 |
| 245 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Wapperer | Allisha | 9002 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 246 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Wapperer | Allisha | 9002 | Hourly | Tips Owed | 0 | 6247.52 | 0 | 10 |
| 247 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Cash Gratuities Owed | 0 | 6.4 | 0 | 10 |
| 248 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Cash Tips Owed | 0 | 891.67 | 0 | 10 |
| 249 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Gratuity | 0 | 820.65 | 0 | 10 |
| 250 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | OVERTIME | 12.19 | 0 | 182.85 | 15 |
| 251 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | REGULAR | 333.69 | 0 | 3,336.90 | 10 |
| 252 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Tips Owed | 0 | 6792.24 | 0 | 10 |
| 253 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Coronel | Esteban J | 142 | Hourly | REGULAR | 6.03 | 0 | 60.3 | 10 |
| 254 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Tips Owed | 0 | 96.48 | 0 | 11 |
| 255 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Gratuity | 0 | 273.12 | 0 | 11 |
| 256 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | REGULAR | 46.32 | 0 | 463.2 | 10 |
| 257 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Tips Owed | 0 | 951.37 | 0 | 11 |
| 258 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Cash Gratuities Owed | 0 | 115.16 | 0 | 10 |
| 259 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Cash Tips Owed | 0 | 1328.53 | 0 | 10 |
| 260 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Gratuity | 0 | 6447.64 | 0 | 10 |
| 261 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | OVERTIME | 0.59 | 0 | 8.85 | 15 |
| 262 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | REGULAR | 1101.34 | 0 | 11,013.40 | 10 |
| 263 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 264 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Tips Owed | 0 | 18054.6 | 0 | 10 |
| 265 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gomez flores | Arturo | 117 | Hourly | Cash Tips Owed | 0 | 16.64 | 0 | 10 |
| 266 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gomez flores | Arturo | 117 | Hourly | Gratuity | 0 | 76.08 | 0 | 10 |
| 267 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gomez flores | Arturo | 117 | Hourly | REGULAR | 3.33 | 0 | 33.3 | 10 |
| 268 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gomez flores | Arturo | 117 | Hourly | Tips Owed | 0 | 109.92 | 0 | 10 |
| 269 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Cash Gratuities Owed | 0 | 48.66 | 0 | 10.65 |
| 270 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Cash Tips Owed | 0 | 598.12 | 0 | 10.65 |
| 271 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Gratuity | 0 | 1736.98 | 0 | 10.65 |
| 272 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | REGULAR | 713.47 | 0 | 7,134.70 | 10 |
| 273 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Sick | 22 | 0 | 220 | 10 |
| 274 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Spread of Hours | 28 | 0 | 420 | 15 |
| 275 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Tips Owed | 0 | 14195.14 | 0 | 10.65 |
| 276 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Hatzikan | 123 | Hourly | Cash Tips Owed | 0 | 251.15 | 0 | 10 |
| 277 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Hatzikan | 123 | Hourly | Gratuity | 0 | 317.91 | 0 | 10 |
| 278 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Hatzikan | 123 | Hourly | REGULAR | 175.89 | 0 | 1,758.90 | 10 |
| 279 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Hatzikan | 123 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 280 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Hatzikan | 123 | Hourly | Tips Owed | 0 | 3001.66 | 0 | 10 |
| 281 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Nogueira | Ivan | 57 | Hourly | REGULAR | 11.36 | 0 | 113.6 | 10 |
| 282 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rios | Hugo | 8987 | Hourly | Cash Gratuities Owed | 0 | 15.81 | 0 | 10 |
| 283 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rios | Hugo | 8987 | Hourly | Cash Tips Owed | 0 | 520.81 | 0 | 10 |
| 284 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rios | Hugo | 8987 | Hourly | Gratuity | 0 | 1369.85 | 0 | 10 |
| 285 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rios | Hugo | 8987 | Hourly | REGULAR | 287.21 | 0 | 2,872.10 | 10 |
| 286 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rios | Hugo | 8987 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 287 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rios | Hugo | 8987 | Hourly | Tips Owed | 0 | 5506.66 | 0 | 10 |
| 288 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Cash Gratuities Owed | 0 | 298.28 | 0 | 11 |
| 289 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Cash Tips Owed | 0 | 2214.16 | 0 | 11 |
| 290 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Gratuity | 0 | 8119.9 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | OVERTIME | 6.02 | 0 | 117.39 | 19.5 |
| 292 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | REGULAR | 1591.4 | 0 | 19,083.47 | 10 |
| 293 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Spread of Hours | 82 | 0 | 1,226.00 | 15 |
| 294 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Tips Owed | 0 | 32772.12 | 0 | 11 |
| 295 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Suarez | Estefania | 180 | Hourly | Cash Gratuities Owed | 0 | 24.17 | 0 | 10 |
| 296 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Suarez | Estefania | 180 | Hourly | Cash Tips Owed | 0 | 755.06 | 0 | 10 |
| 297 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Suarez | Estefania | 180 | Hourly | Gratuity | 0 | 628.1 | 0 | 10 |
| 298 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Suarez | Estefania | 180 | Hourly | OVERTIME | 8.33 | 0 | 124.95 | 15 |
| 299 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Suarez | Estefania | 180 | Hourly | REGULAR | 287.74 | 0 | 2,877.40 | 10 |
| 300 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Suarez | Estefania | 180 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 301 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Suarez | Estefania | 180 | Hourly | Tips Owed | 0 | 5023.43 | 0 | 10 |
| 302 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Acaling | Elvinne | 9040 | Hourly | REGULAR | 72.2 | 0 | 1,227.40 | 17 |
| 303 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Banahene | Arnell | 1005 | Hourly | REGULAR | 257.1 | 0 | 4,627.80 | 18 |
| 304 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Banahene | Arnell | 1005 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 305 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Benjouida | Lina Khera | 8998 | Hourly | REGULAR | 253.23 | 0 | 4,051.68 | 16 |
| 306 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Benjouida | Lina Khera | 8998 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 307 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Carbon | Trisha | 196 | Hourly | REGULAR | 401.23 | 0 | 6,820.91 | 17 |
| 308 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Carbon | Trisha | 196 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 309 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cojuangco | Sheena | 132 | Salary | REGULAR | 938.18 | 0 | 19,097.28 | 20 |
| 310 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cojuangco | Sheena | 132 | Salary | Spread of Hours | 22 | 0 | 330 | 15 |
| 311 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Escobar | Mone | 9033 | Hourly | OVERTIME | 0.46 | 0 | 11.73 | 25.5 |
| 312 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Escobar | Mone | 9033 | Hourly | REGULAR | 145 | 0 | 2,465.00 | 17 |
| 313 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Escobar | Mone | 9033 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 314 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Escoto | Aaliyah | 185 | Hourly | REGULAR | 13.55 | 0 | 243.9 | 18 |
| 315 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mughal | Uzair | 9027 | Hourly | REGULAR | 312.72 | 0 | 5,316.24 | 17 |
| 316 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mughal | Uzair | 9027 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 317 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Pena | Estefania | 8984 | Hourly | REGULAR | 29.52 | 0 | 472.32 | 16 |
| 318 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Sagayo Davila | Leugim | 96 | Hourly | REGULAR | 4 | 0 | 72 | 18 |
| 319 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | SHERSHNOVA | LIUBOV | 9345 | Hourly | REGULAR | 38.42 | 0 | 729.98 | 19 |
| 320 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | SHERSHNOVA | LIUBOV | 9345 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 321 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Sinchi | Kayla | 9337 | Hourly | REGULAR | 120.02 | 0 | 2,100.35 | 17.5 |
| 322 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Barroso | Marcelo | 17 | Hourly | Cash Gratuities Owed | 0 | 56.73 | 0 | 10 |
| 323 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Barroso | Marcelo | 17 | Hourly | Cash Tips Owed | 0 | 2778.78 | 0 | 10 |
| 324 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Barroso | Marcelo | 17 | Hourly | Gratuity | 0 | 6693.03 | 0 | 10 |
| 325 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Barroso | Marcelo | 17 | Hourly | OVERTIME | 0.68 | 0 | 10.2 | 15 |
| 326 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Barroso | Marcelo | 17 | Hourly | REGULAR | 1188.58 | 0 | 11,885.80 | 10 |
| 327 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Barroso | Marcelo | 17 | Hourly | Spread of Hours | 32 | 0 | 480 | 15 |
| 328 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Barroso | Marcelo | 17 | Hourly | Tips Owed | 0 | 29412.71 | 0 | 10 |
| 329 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Cash Gratuities Owed | 0 | 9.14 | 0 | 10 |
| 330 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Cash Tips Owed | 0 | 576.92 | 0 | 10 |
| 331 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Gratuity | 0 | 1272.42 | 0 | 10 |
| 332 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | REGULAR | 228.07 | 0 | 2,280.70 | 10 |
| 333 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 334 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Tips Owed | 0 | 5759.9 | 0 | 10 |
| 335 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Cash Tips Owed | 0 | 452.48 | 0 | 10.65 |
| 336 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Gratuity | 0 | 457.69 | 0 | 10.65 |
| 337 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | REGULAR | 222.93 | 0 | 2,229.30 | 10 |
| 338 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 339 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Tips Owed | 0 | 5421.78 | 0 | 10.65 |
| 340 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Cash Gratuities Owed | 0 | 227.01 | 0 | 0 |
| 341 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Cash Tips Owed | 0 | 2240.15 | 0 | 0 |
| 342 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Gratuity | 0 | 11289.5 | 0 | 0 |
| 343 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | OVERTIME | 1.08 | 0 | 24.3 | 22.5 |
| 344 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | REGULAR | 1473.52 | 0 | 19,420.40 | 15 |
| 345 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Spread of Hours | 70 | 0 | 1,050.00 | 15 |
| 346 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Tips Owed | 0 | 37131.63 | 0 | 0 |
| 347 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Cash Gratuities Owed | 0 | 184.63 | 0 | 10 |
| 348 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Cash Tips Owed | 0 | 3364.56 | 0 | 10 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Gratuity | 0 | 11574.74 | 0 | 10 |
| 350 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | OVERTIME | 50.05 | 0 | 750.75 | 15 |
| 351 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | REGULAR | 1767.58 | 0 | 17,675.80 | 10 |
| 352 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Spread of Hours | 68 | 0 | 1,020.00 | 15 |
| 353 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Tips Owed | 0 | 43115.59 | 0 | 10 |
| 354 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Hached | Henni | 8999 | Hourly | Cash Tips Owed | 0 | 276.37 | 0 | 10 |
| 355 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Hached | Henni | 8999 | Hourly | Gratuity | 0 | 691.62 | 0 | 10 |
| 356 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Hached | Henni | 8999 | Hourly | REGULAR | 112.97 | 0 | 1,129.70 | 10 |
| 357 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Hached | Henni | 8999 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 358 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Hached | Henni | 8999 | Hourly | Tips Owed | 0 | 2811.22 | 0 | 10 |
| 359 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Mejia | Jose Pablo | 184 | Hourly | Cash Tips Owed | 0 | 69.86 | 0 | 10 |
| 360 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Mejia | Jose Pablo | 184 | Hourly | Gratuity | 0 | 58.79 | 0 | 10 |
| 361 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Mejia | Jose Pablo | 184 | Hourly | REGULAR | 48.81 | 0 | 488.1 | 10 |
| 362 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Mejia | Jose Pablo | 184 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 363 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Mejia | Jose Pablo | 184 | Hourly | Tips Owed | 0 | 818.81 | 0 | 10 |
| 364 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Cash Gratuities Owed | 0 | 211.09 | 0 | 10.65 |
| 365 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Cash Tips Owed | 0 | 782.17 | 0 | 10.65 |
| 366 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Gratuity | 0 | 1809.51 | 0 | 10.65 |
| 367 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | REGULAR | 637.13 | 0 | 6,371.30 | 10 |
| 368 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 369 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Tips Owed | 0 | 13781.28 | 0 | 10.65 |
| 370 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Narvaez | Guillermo | 31 | Hourly | Cash Gratuities Owed | 0 | 61.08 | 0 | 10 |
| 371 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Narvaez | Guillermo | 31 | Hourly | Cash Tips Owed | 0 | 194.15 | 0 | 10 |
| 372 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Narvaez | Guillermo | 31 | Hourly | Gratuity | 0 | 901.71 | 0 | 10 |
| 373 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Narvaez | Guillermo | 31 | Hourly | REGULAR | 315.43 | 0 | 3,154.30 | 10 |
| 374 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Narvaez | Guillermo | 31 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 375 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Narvaez | Guillermo | 31 | Hourly | Tips Owed | 0 | 4974.46 | 0 | 10 |
| 376 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ortolani | Simone | 9007 | Hourly | Cash Gratuities Owed | 0 | 269.71 | 0 | 10 |
| 377 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ortolani | Simone | 9007 | Hourly | Cash Tips Owed | 0 | 547.66 | 0 | 10 |
| 378 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ortolani | Simone | 9007 | Hourly | Gratuity | 0 | 1306.45 | 0 | 10 |
| 379 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ortolani | Simone | 9007 | Hourly | REGULAR | 285.25 | 0 | 2,852.50 | 10 |
| 380 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ortolani | Simone | 9007 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 381 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ortolani | Simone | 9007 | Hourly | Tips Owed | 0 | 6646.85 | 0 | 10 |
| 382 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Palamara | Pierino | 60 | Hourly | Cash Gratuities Owed | 0 | 188.02 | 0 | 10 |
| 383 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Palamara | Pierino | 60 | Hourly | Cash Tips Owed | 0 | 3089.25 | 0 | 10 |
| 384 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Palamara | Pierino | 60 | Hourly | Gratuity | 0 | 10808.11 | 0 | 10 |
| 385 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Palamara | Pierino | 60 | Hourly | OVERTIME | 45.1 | 0 | 676.5 | 15 |
| 386 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Palamara | Pierino | 60 | Hourly | REGULAR | 1564.45 | 0 | 15,644.50 | 10 |
| 387 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Palamara | Pierino | 60 | Hourly | Spread of Hours | 63 | 0 | 945 | 15 |
| 388 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Palamara | Pierino | 60 | Hourly | Tips Owed | 0 | 39877.72 | 0 | 10 |
| 389 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Cash Gratuities Owed | 0 | 81.52 | 0 | 15 |
| 390 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Cash Tips Owed | 0 | 647.47 | 0 | 15 |
| 391 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Gratuity | 0 | 2149.28 | 0 | 15 |
| 392 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | REGULAR | 273.54 | 0 | 2,735.40 | 10 |
| 393 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 394 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Tips Owed | 0 | 8679.64 | 0 | 10 |
| 395 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pinzon rivera | Miguel | 141 | Hourly | Cash Gratuities Owed | 0 | 30.64 | 0 | 10 |
| 396 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pinzon rivera | Miguel | 141 | Hourly | Cash Tips Owed | 0 | 1370.03 | 0 | 10 |
| 397 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pinzon rivera | Miguel | 141 | Hourly | Gratuity | 0 | 3004.62 | 0 | 10 |
| 398 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pinzon rivera | Miguel | 141 | Hourly | REGULAR | 633.66 | 0 | 6,336.60 | 10 |
| 399 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pinzon rivera | Miguel | 141 | Hourly | Tips Owed | 0 | 14013.06 | 0 | 10 |
| 400 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Plata | Gerardo | 9011 | Hourly | Cash Gratuities Owed | 0 | 81.22 | 0 | 10 |
| 401 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Plata | Gerardo | 9011 | Hourly | Cash Tips Owed | 0 | 666.31 | 0 | 10 |
| 402 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Plata | Gerardo | 9011 | Hourly | Gratuity | 0 | 3072.59 | 0 | 10 |
| 403 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Plata | Gerardo | 9011 | Hourly | REGULAR | 246.92 | 0 | 2,469.20 | 10 |
| 404 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Plata | Gerardo | 9011 | Hourly | Tips Owed | 0 | 6643.5 | 0 | 10 |
| 405 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ponce | Gladys | 204 | Salary | Cash Tips Owed | 0 | 375.08 | 0 | 0 |
| 406 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ponce | Gladys | 204 | Salary | Gratuity | 0 | 465.14 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 407 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ponce | Gladys | 204 | Salary | OVERTIME | 3.68 | 0 | 145.95 | 39.66 |
| 408 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ponce | Gladys | 204 | Salary | REGULAR | 161.31 | 0 | 2,417.85 | 25 |
| 409 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ponce | Gladys | 204 | Salary | Spread of Hours | 4 | 0 | 60 | 15 |
| 410 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ponce | Gladys | 204 | Salary | Tips Owed | 0 | 4217.08 | 0 | 0 |
| 411 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | Cash Gratuities Owed | 0 | 11.31 | 0 | 0 |
| 412 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | Cash Tips Owed | 0 | 541.31 | 0 | 0 |
| 413 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | Gratuity | 0 | 1805.48 | 0 | 0 |
| 414 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | REGULAR | 222.64 | 0 | 2,226.40 | 10 |
| 415 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 416 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | Tips Owed | 0 | 6283.51 | 0 | 0 |
| 417 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Cash Gratuities Owed | 0 | 5.48 | 0 | 11 |
| 418 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Cash Tips Owed | 0 | 723.81 | 0 | 11 |
| 419 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Gratuity | 0 | 1114.11 | 0 | 11 |
| 420 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | REGULAR | 451.41 | 0 | 4,514.10 | 10 |
| 421 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 422 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Tips Owed | 0 | 6464.79 | 0 | 11 |
| 423 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Cash Gratuities Owed | 0 | 54.21 | 0 | 10 |
| 424 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Cash Tips Owed | 0 | 591.17 | 0 | 10 |
| 425 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Gratuity | 0 | 3090.83 | 0 | 10 |
| 426 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | REGULAR | 735.36 | 0 | 7,353.60 | 10 |
| 427 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Spread of Hours | 29 | 0 | 435 | 15 |
| 428 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Tips Owed | 0 | 11081.19 | 0 | 10 |
| 429 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Cash Gratuities Owed | 0 | 68.41 | 0 | 10.65 |
| 430 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Cash Tips Owed | 0 | 1659.23 | 0 | 10.65 |
| 431 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Gratuity | 0 | 5663.31 | 0 | 10.65 |
| 432 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | REGULAR | 1403.11 | 0 | 14,031.10 | 10 |
| 433 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 434 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Tips Owed | 0 | 19895.05 | 0 | 10.65 |
| 435 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Cash Gratuities Owed | 0 | 163.12 | 0 | 10 |
| 436 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Cash Tips Owed | 0 | 843.94 | 0 | 10 |
| 437 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Gratuity | 0 | 3309.5 | 0 | 10 |
| 438 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | REGULAR | 609.32 | 0 | 6,093.20 | 10 |
| 439 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 440 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Tips Owed | 0 | 9268.28 | 0 | 10 |
| 441 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Cash Gratuities Owed | 0 | 98.43 | 0 | 11 |
| 442 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Cash Tips Owed | 0 | 1024.04 | 0 | 11 |
| 443 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Gratuity | 0 | 3261.57 | 0 | 11 |
| 444 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | REGULAR | 922.07 | 0 | 9,220.70 | 10 |
| 445 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Spread of Hours | 16 | 0 | 240 | 15 |
| 446 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Tips Owed | 0 | 12808.77 | 0 | 11 |
| 447 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Eraso | Maria | 8981 | Hourly | Cash Gratuities Owed | 0 | 44.04 | 0 | 10 |
| 448 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Eraso | Maria | 8981 | Hourly | Cash Tips Owed | 0 | 668.08 | 0 | 10 |
| 449 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Eraso | Maria | 8981 | Hourly | Gratuity | 0 | 2031.95 | 0 | 10 |
| 450 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Eraso | Maria | 8981 | Hourly | OVERTIME | 1.65 | 0 | 24.75 | 15 |
| 451 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Eraso | Maria | 8981 | Hourly | REGULAR | 524.91 | 0 | 5,249.10 | 10 |
| 452 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Eraso | Maria | 8981 | Hourly | Spread of Hours | 13 | 0 | 195 | 15 |
| 453 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Eraso | Maria | 8981 | Hourly | Tips Owed | 0 | 7897.05 | 0 | 10 |
| 454 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Gratuities Owed | 0 | 6.78 | 0 | 11 |
| 455 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Tips Owed | 0 | 350.58 | 0 | 11 |
| 456 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | Gratuity | 0 | 1065.68 | 0 | 11 |
| 457 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | REGULAR | 229.22 | 0 | 2,292.20 | 10 |
| 458 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 459 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | Tips Owed | 0 | 3854.25 | 0 | 11 |
| 460 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Cash Gratuities Owed | 0 | 237.13 | 0 | 15 |
| 461 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Cash Tips Owed | 0 | 1407.45 | 0 | 15 |
| 462 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Gratuity | 0 | 5141.61 | 0 | 15 |
| 463 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | OVERTIME | 1.08 | 0 | 24.3 | 22.5 |
| 464 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | REGULAR | 1360.91 | 0 | 20,413.65 | 15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Sick | 7 | 0 | 105 | 15 |
| 466 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Spread of Hours | 48 | 0 | 720 | 15 |
| 467 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Tips Owed | 0 | 21330.76 | 0 | 15 |
| 468 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Jimbo Collaguazo | Manuel Jesus | 9014 | Hourly | Cash Tips Owed | 0 | 49.97 | 0 | 10 |
| 469 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Jimbo Collaguazo | Manuel Jesus | 9014 | Hourly | Gratuity | 0 | 102.54 | 0 | 10 |
| 470 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Jimbo Collaguazo | Manuel Jesus | 9014 | Hourly | REGULAR | 80.85 | 0 | 808.5 | 10 |
| 471 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Jimbo Collaguazo | Manuel Jesus | 9014 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 472 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Jimbo Collaguazo | Manuel Jesus | 9014 | Hourly | Tips Owed | 0 | 1079.16 | 0 | 10 |
| 473 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Cash Gratuities Owed | 0 | 234.04 | 0 | 10.65 |
| 474 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Cash Tips Owed | 0 | 2153.5 | 0 | 10.65 |
| 475 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Gratuity | 0 | 6477.56 | 0 | 10.65 |
| 476 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | OVERTIME | 24.47 | 0 | 367.05 | 15 |
| 477 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | REGULAR | 1729.18 | 0 | 17,291.80 | 10 |
| 478 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Spread of Hours | 53 | 0 | 795 | 15 |
| 479 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Tips Owed | 0 | 26414.84 | 0 | 10.65 |
| 480 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Carlos | 9035 | Hourly | Cash Tips Owed | 0 | 356.87 | 0 | 10 |
| 481 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Carlos | 9035 | Hourly | Gratuity | 0 | 1159.76 | 0 | 10 |
| 482 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Carlos | 9035 | Hourly | REGULAR | 195.92 | 0 | 1,959.20 | 10 |
| 483 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Carlos | 9035 | Hourly | Tips Owed | 0 | 2866.75 | 0 | 10 |
| 484 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Nogueira | Ivan | 57 | Hourly | REGULAR | 76.98 | 0 | 769.8 | 10 |
| 485 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Cash Gratuities Owed | 0 | 6.54 | 0 | 10.65 |
| 486 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Cash Tips Owed | 0 | 862.48 | 0 | 10.65 |
| 487 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Gratuity | 0 | 3412.45 | 0 | 10.65 |
| 488 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | REGULAR | 682.11 | 0 | 6,821.10 | 10 |
| 489 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Tips Owed | 0 | 10512.55 | 0 | 10.65 |
| 490 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perea | Manuel Aphelios | 8996 | Hourly | Cash Tips Owed | 0 | 427.34 | 0 | 10 |
| 491 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perea | Manuel Aphelios | 8996 | Hourly | Gratuity | 0 | 570.93 | 0 | 10 |
| 492 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perea | Manuel Aphelios | 8996 | Hourly | REGULAR | 344.18 | 0 | 3,441.80 | 10 |
| 493 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perea | Manuel Aphelios | 8996 | Hourly | Tips Owed | 0 | 4883.96 | 0 | 10 |
| 494 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Libardo | 143 | Hourly | Cash Gratuities Owed | 0 | 55.88 | 0 | 10 |
| 495 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Libardo | 143 | Hourly | Cash Tips Owed | 0 | 774.99 | 0 | 10 |
| 496 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Libardo | 143 | Hourly | Gratuity | 0 | 1603.06 | 0 | 10 |
| 497 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Libardo | 143 | Hourly | OVERTIME | 0.8 | 0 | 12 | 15 |
| 498 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Libardo | 143 | Hourly | REGULAR | 719.03 | 0 | 7,190.30 | 10 |
| 499 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Libardo | 143 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 500 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Libardo | 143 | Hourly | Tips Owed | 0 | 7941.97 | 0 | 10 |
| 501 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ramos | Edwin | 8980 | Hourly | Cash Tips Owed | 0 | 46.6 | 0 | 10 |
| 502 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ramos | Edwin | 8980 | Hourly | Gratuity | 0 | 126.61 | 0 | 10 |
| 503 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ramos | Edwin | 8980 | Hourly | REGULAR | 148.03 | 0 | 1,480.30 | 10 |
| 504 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ramos | Edwin | 8980 | Hourly | Tips Owed | 0 | 2075.88 | 0 | 10 |
| 505 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ruiz | Janett | 157 | Hourly | Cash Tips Owed | 0 | 3.8 | 0 | 11 |
| 506 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ruiz | Janett | 157 | Hourly | Gratuity | 0 | 7.25 | 0 | 11 |
| 507 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ruiz | Janett | 157 | Hourly | REGULAR | 37.46 | 0 | 374.6 | 10 |
| 508 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ruiz | Janett | 157 | Hourly | Sick | 7 | 0 | 91 | 13 |
| 509 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ruiz | Janett | 157 | Hourly | Tips Owed | 0 | 93.08 | 0 | 11 |
| 510 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Cash Gratuities Owed | 0 | 55.51 | 0 | 10.65 |
| 511 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Cash Tips Owed | 0 | 471.18 | 0 | 10.65 |
| 512 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Gratuity | 0 | 1965.24 | 0 | 10.65 |
| 513 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | OVERTIME | 6.21 | 0 | 93.15 | 15 |
| 514 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | REGULAR | 352.37 | 0 | 3,523.70 | 10 |
| 515 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Spread of Hours | 18 | 0 | 270 | 15 |
| 516 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Tips Owed | 0 | 6082.22 | 0 | 10.65 |
| 517 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Suarez | Estefania | 180 | Hourly | Cash Gratuities Owed | 0 | 169.84 | 0 | 10 |
| 518 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Suarez | Estefania | 180 | Hourly | Cash Tips Owed | 0 | 791.17 | 0 | 10 |
| 519 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Suarez | Estefania | 180 | Hourly | Gratuity | 0 | 3042.91 | 0 | 10 |
| 520 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Suarez | Estefania | 180 | Hourly | OVERTIME | 10.03 | 0 | 150.45 | 15 |
| 521 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Suarez | Estefania | 180 | Hourly | REGULAR | 771.29 | 0 | 7,712.90 | 10 |
| 522 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Suarez | Estefania | 180 | Hourly | Spread of Hours | 29 | 0 | 435 | 15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Suarez | Estefania | 180 | Hourly | Tips Owed | 0 | 11857.24 | 0 | 10 |
| 524 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tapia Moreno | Paulo cesar | 9004 | Hourly | Cash Tips Owed | 0 | 115.06 | 0 | 10 |
| 525 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tapia Moreno | Paulo cesar | 9004 | Hourly | Gratuity | 0 | 250.04 | 0 | 10 |
| 526 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tapia Moreno | Paulo cesar | 9004 | Hourly | REGULAR | 94.51 | 0 | 945.1 | 10 |
| 527 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tapia Moreno | Paulo cesar | 9004 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 528 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tapia Moreno | Paulo cesar | 9004 | Hourly | Tips Owed | 0 | 1242.76 | 0 | 10 |
| 529 | Bulldozer Hospitality Group Inc | La Baia | FOH | Supervisor - FOH | Ponce | Gladys | 204 | Salary | OVERTIME | 8.93 | 0 | 354.16 | 39.66 |
| 530 | Bulldozer Hospitality Group Inc | La Baia | FOH | Supervisor - FOH | Ponce | Gladys | 204 | Salary | REGULAR | 189.89 | 0 | 4,747.25 | 25 |
| 531 | Bulldozer Hospitality Group Inc | La Baia | FOH | Supervisor - FOH | Ponce | Gladys | 204 | Salary | Spread of Hours | 1 | 0 | 15 | 15 |
| 532 | Bulldozer Hospitality Group Inc | La Baia | FOH | Supervisor - FOH | Ponce | Gladys | 204 | Salary | Tips Owed | 0 | 35.1 | 0 | 0 |
| 533 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Abrahamsberg | Rene | 9012 | Hourly | REGULAR | 8.45 | 0 | 126.75 | 15 |
| 534 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Adams | David | 9034 | Hourly | REGULAR | 14.5 | 0 | 217.5 | 15 |
| 535 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Adams | David | 9034 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 536 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Banahene | Arnell | 1005 | Hourly | REGULAR | 5 | 0 | 90 | 18 |
| 537 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Blancas Guerra | Pier | 2658 | Hourly | REGULAR | 28.1 | 0 | 281 | 10 |
| 538 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Burgos | Galvin | 8982 | Hourly | REGULAR | 30.1 | 0 | 301 | 10 |
| 539 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | CABRAL | MIA | 5432 | Hourly | REGULAR | 9 | 0 | 90 | 10 |
| 540 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Camayo | Edson | 21 | Hourly | REGULAR | 6.97 | 0 | 104.55 | 15 |
| 541 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Camia | Bernard | 9031 | Hourly | REGULAR | 8.5 | 0 | 127.5 | 15 |
| 542 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Camia | Bernard | 9031 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 543 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ciriaco Useche Mendez | Ivan | 176 | Hourly | REGULAR | 12.52 | 0 | 125.2 | 10 |
| 544 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Cortez | Walter | 9038 | Hourly | REGULAR | 32.2 | 0 | 483 | 15 |
| 545 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Delgado | Leslie | 122 | Hourly | REGULAR | 5.78 | 0 | 86.7 | 15 |
| 546 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Di tonto | Robert | 9000 | Hourly | REGULAR | 11.51 | 0 | 115.1 | 10 |
| 547 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Di tonto | Robert | 9000 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 548 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Eraso | Maria | 8981 | Hourly | REGULAR | 14.36 | 0 | 143.6 | 10 |
| 549 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | ESCOBAR | FREDY | 9331 | Hourly | REGULAR | 12.87 | 0 | 128.7 | 10 |
| 550 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Escoto | Aaliyah | 185 | Hourly | REGULAR | 5 | 0 | 90 | 18 |
| 551 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | FERNANDEZ | KATHERINE | 1970 | Hourly | REGULAR | 12 | 0 | 120 | 10 |
| 552 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Flores | Humberto | 30 | Hourly | REGULAR | 9 | 0 | 135 | 15 |
| 553 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Gomez flores | Arturo | 117 | Hourly | REGULAR | 1.52 | 0 | 22.8 | 15 |
| 554 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Hached | Henni | 8999 | Hourly | REGULAR | 31.98 | 0 | 479.7 | 15 |
| 555 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Hached | Henni | 8999 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 556 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Herrera | Jesus | 170 | Hourly | REGULAR | 8.39 | 0 | 125.85 | 15 |
| 557 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Jimbo | Luis | 200 | Hourly | REGULAR | 12.2 | 0 | 122 | 10 |
| 558 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Leodato | Andrea | 198 | Hourly | REGULAR | 3.5 | 0 | 35 | 10 |
| 559 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Lopez | Artemio | 164 | Hourly | REGULAR | 4.22 | 0 | 63.3 | 15 |
| 560 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Martinez | Carlos | 9035 | Hourly | REGULAR | 24.16 | 0 | 362.4 | 15 |
| 561 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Mejia | Jose Pablo | 184 | Hourly | REGULAR | 31.96 | 0 | 319.6 | 10 |
| 562 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Melissaratos | David | 197 | Hourly | REGULAR | 16.5 | 0 | 165 | 10 |
| 563 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Mendoza | Hatzikan | 123 | Hourly | REGULAR | 3.05 | 0 | 30.5 | 10 |
| 564 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Mughal | Uzair | 9027 | Hourly | REGULAR | 20.75 | 0 | 352.75 | 17 |
| 565 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Mughal | Uzair | 9027 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 566 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Najera | Horacio | 201 | Hourly | REGULAR | 4 | 0 | 40 | 10 |
| 567 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Narvaez | Guillermo | 31 | Hourly | REGULAR | 0.02 | 0 | 0.3 | 15 |
| 568 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Nogueira | Ivan | 57 | Hourly | REGULAR | 53.01 | 0 | 795.15 | 15 |
| 569 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ortolani | Simone | 9007 | Hourly | REGULAR | 16.87 | 0 | 253.05 | 15 |
| 570 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Pariona | Jose | 177 | Hourly | REGULAR | 13.75 | 0 | 137.5 | 10 |
| 571 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Plata | Gerardo | 9011 | Hourly | REGULAR | 5.11 | 0 | 76.65 | 15 |
| 572 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ponce | Gladys | 204 | Salary | REGULAR | 10.33 | 0 | 103.3 | 10 |
| 573 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ponce | Gladys | 204 | Salary | Spread of Hours | 1 | 0 | 15 | 15 |
| 574 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ramos | Edwin | 8980 | Hourly | REGULAR | 13.49 | 0 | 134.9 | 10 |
| 575 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | REYES | RUBEN | 9333 | Hourly | REGULAR | 5.7 | 0 | 57 | 10 |
| 576 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Rios | Hugo | 8987 | Hourly | REGULAR | 23.56 | 0 | 235.6 | 10 |
| 577 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ruiz | Janett | 157 | Hourly | REGULAR | 2.75 | 0 | 35.75 | 13 |
| 578 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | SELMANI | ILIR | 504 | Hourly | REGULAR | 23.5 | 0 | 235 | 10 |
| 579 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | SELMANI | ILIR | 504 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 580 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | SHERSHNOVA | LIUBOV | 9345 | Hourly | REGULAR | 11.08 | 0 | 210.52 | 19 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 581 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Siguencia | Dario | 203 | Hourly | REGULAR | 8.18 | 0 | 81.8 | 10 |
| 582 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Sinchi | Kayla | 9337 | Hourly | REGULAR | 11.56 | 0 | 202.3 | 17.5 |
| 583 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Suarez | Estefania | 180 | Hourly | REGULAR | 10.43 | 0 | 104.3 | 10 |
| 584 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Tapia Moreno | Paulo cesar | 9004 | Hourly | REGULAR | 16.48 | 0 | 247.2 | 15 |
| 585 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Wapperer | Allisha | 9002 | Hourly | REGULAR | 35.37 | 0 | 353.7 | 10 |
| 586 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Wapperer | Allisha | 9002 | Hourly | Tips Owed | 0 | 89.7 | 0 | 10 |
| 587 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | ZEKA | PLEURAT | 9350 | Hourly | REGULAR | 13 | 0 | 130 | 10 |
| 588 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and Mar | Ponce | Gladys | 204 | Salary | REGULAR | 235.31 | 0 | 6,221.60 | 26.44 |
| 589 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and Mar | Ponce | Gladys | 204 | Salary | Spread of Hours | 14 | 0 | 210 | 15 |
| 590 | Bulldozer Hospitality Group Inc | La Baia | Management | Events Manager | Rezucha- Brown | Elizabeth | 188 | Salary | OVERTIME | 23.06 | 0 | 1,081.05 | 46.88 |
| 591 | Bulldozer Hospitality Group Inc | La Baia | Management | Events Manager | Rezucha- Brown | Elizabeth | 188 | Salary | REGULAR | 293.3 | 0 | 9,165.62 | 31.25 |
| 592 | Bulldozer Hospitality Group Inc | La Baia | Management | Events Manager | Rezucha- Brown | Elizabeth | 188 | Salary | Spread of Hours | 4 | 0 | 60 | 15 |
| 593 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Carpio | Fabricio | 190 | Salary | REGULAR | 11.97 | 0 | 748.12 | 62.5 |
| 594 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Carpio | Fabricio | 190 | Salary | Spread of Hours | 1 | 0 | 15 | 15 |
| 595 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Carpio | Fabricio | 190 | Salary | Tips Owed | 0 | 9.24 | 0 | 0 |
| 596 | Bulldozer Hospitality Group Inc | La Baia | Management | Junior Sous Chef | Cortez | Christian | 88 | Salary | REGULAR | 384.25 | 0 | 11,085.61 | 28.85 |
| 597 | Bulldozer Hospitality Group Inc | La Baia | Management | Junior Sous Chef | Cortez | Christian | 88 | Salary | Spread of Hours | 24 | 0 | 360 | 15 |
| 598 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | OVERTIME | 176.69 | 0 | 10,832.86 | 61.31 |
| 599 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | REGULAR | 666.37 | 0 | 26,656.68 | 38.94 |
| 600 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | Spread of Hours | 41 | 0 | 615 | 15 |
| 601 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Ponce | Gladys | 204 | Salary | REGULAR | 689.92 | 0 | 21,560.00 | 31.25 |
| 602 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Ponce | Gladys | 204 | Salary | Spread of Hours | 34 | 0 | 510 | 15 |
| 603 | Bulldozer Hospitality Group Inc | La Baia | Management | Sous Chef | Isidoro | Pablo | 182 | Salary | REGULAR | 945.5 | 0 | 33,187.05 | 35.1 |
| 604 | Bulldozer Hospitality Group Inc | La Baia | Management | Sous Chef | Isidoro | Pablo | 182 | Salary | Spread of Hours | 54 | 0 | 810 | 15 |