**Exhibit 10**

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Company | Location | Department | Job | Last Name | First Name | loyee Num | Salary Type | Earning | Hours | Amount | Hourly Amount | Hourly Rate |
| 2 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Buona Fortuna | Erick | 6669 | Hourly | OVERTIME | 5.9 | 0 | 159.3 | 27 |
| 3 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Buona Fortuna | Erick | 6669 | Hourly | REGULAR | 733.59 | 0 | 13,204.62 | 18 |
| 4 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Buona Fortuna | Erick | 6669 | Hourly | Spread of Hours | 7 | 0 | 105 | 15 |
| 5 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Cruz Mancilla | David | 1984 | Hourly | OVERTIME | 0.28 | 0 | 7.98 | 28.5 |
| 6 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Cruz Mancilla | David | 1984 | Hourly | REGULAR | 448.58 | 0 | 8,523.02 | 19 |
| 7 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Cruz Mancilla | David | 1984 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 8 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | De La Cruz | Jordan | 9389 | Hourly | REGULAR | 291.48 | 0 | 5,246.64 | 18 |
| 9 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | De La Cruz | Jordan | 9389 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 10 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Flores | Cristiano | 9361 | Hourly | OVERTIME | 25.57 | 0 | 652.04 | 25.5 |
| 11 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Flores | Cristiano | 9361 | Hourly | REGULAR | 1017.53 | 0 | 17,298.01 | 17 |
| 12 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Flores | Cristiano | 9361 | Hourly | Spread of Hours | 84 | 0 | 1,260.00 | 15 |
| 13 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | German RodrÃguez | Kender Ivan | 9332 | Hourly | OVERTIME | 48.01 | 0 | 2,736.57 | 57 |
| 14 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | German RodrÃguez | Kender Ivan | 9332 | Hourly | REGULAR | 922.72 | 0 | 16,874.88 | 18 |
| 15 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | German RodrÃguez | Kender Ivan | 9332 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 16 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gonzales | Alain | 9324 | Hourly | OVERTIME | 22.7 | 0 | 612.9 | 27 |
| 17 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gonzales | Alain | 9324 | Hourly | REGULAR | 1580.46 | 0 | 28,448.28 | 18 |
| 18 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gonzales | Alain | 9324 | Hourly | Spread of Hours | 86 | 0 | 1,290.00 | 15 |
| 19 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Hidalgo | Paolo | 9377 | Hourly | REGULAR | 23 | 0 | 414 | 18 |
| 20 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Jimenez Isisdro | Melchor | 9422 | Hourly | REGULAR | 95.41 | 0 | 1,621.97 | 17 |
| 21 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Jimenez Isisdro | Melchor | 9422 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 22 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Johnson | Ernest | 86 | Hourly | OVERTIME | 0.51 | 0 | 16.07 | 31.5 |
| 23 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Johnson | Ernest | 86 | Hourly | REGULAR | 583.69 | 0 | 12,257.49 | 21 |
| 24 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Marcelo Guevara | Miguel Martin | 9438 | Hourly | REGULAR | 9.77 | 0 | 166.09 | 17 |
| 25 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Ixcoy | Carlos Amilcar | 9431 | Hourly | REGULAR | 52.4 | 0 | 943.2 | 18 |
| 26 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Ixcoy | Carlos Amilcar | 9431 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 27 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Martinez | Fernando | 9328 | Hourly | REGULAR | 383.83 | 0 | 6,908.94 | 18 |
| 28 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Miranda | Emmanuel | 9042 | Hourly | REGULAR | 672.74 | 0 | 13,454.80 | 20 |
| 29 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | MOLINA | JASON | 9320 | Hourly | REGULAR | 6.95 | 0 | 132.05 | 19 |
| 30 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Ortiz | Leoncio | 9329 | Hourly | OVERTIME | 12.22 | 0 | 348.27 | 28.5 |
| 31 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Ortiz | Leoncio | 9329 | Hourly | REGULAR | 1570 | 0 | 29,830.00 | 19 |
| 32 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Ortiz | Leoncio | 9329 | Hourly | Spread of Hours | 88 | 0 | 1,320.00 | 15 |
| 33 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Perez Sanchez | Mario | 9414 | Hourly | OVERTIME | 0.11 | 0 | 2.8 | 25.5 |
| 34 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Perez Sanchez | Mario | 9414 | Hourly | REGULAR | 284.88 | 0 | 4,842.96 | 17 |
| 35 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Perez Sanchez | Mario | 9414 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 36 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Dulvin | 9429 | Hourly | OVERTIME | 14.85 | 0 | 400.95 | 27 |
| 37 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Dulvin | 9429 | Hourly | REGULAR | 173.17 | 0 | 3,117.06 | 18 |
| 38 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Victor | 9349 | Hourly | OVERTIME | 11.2 | 0 | 302.4 | 27 |
| 39 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Victor | 9349 | Hourly | REGULAR | 284.41 | 0 | 5,119.38 | 18 |
| 40 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Victor | 9349 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 41 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tenecela | Rosa | 90 | Hourly | REGULAR | 1376.35 | 0 | 24,725.13 | 17 |
| 42 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tubac Lux | Nelson E | 9430 | Hourly | OVERTIME | 3.09 | 0 | 83.43 | 27 |
| 43 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tubac Lux | Nelson E | 9430 | Hourly | REGULAR | 160.16 | 0 | 2,882.88 | 18 |
| 44 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tubac Lux | Nelson E | 9430 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 45 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Ventura Lopez | Juventino | 9391 | Hourly | REGULAR | 160.75 | 0 | 2,732.75 | 17 |
| 46 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Ventura Lopez | Juventino | 9391 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 47 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Vidal Galindo | Eduardo | 9416 | Hourly | OVERTIME | 24.83 | 0 | 670.41 | 27 |
| 48 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Vidal Galindo | Eduardo | 9416 | Hourly | REGULAR | 321.39 | 0 | 5,785.02 | 18 |
| 49 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Vidal Galindo | Eduardo | 9416 | Hourly | Spread of Hours | 18 | 0 | 270 | 15 |
| 50 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | OVERTIME | 1.08 | 0 | 30.78 | 28.5 |
| 51 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | REGULAR | 151.71 | 0 | 2,882.49 | 19 |
| 52 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 53 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Abner | Collin | 1434 | Hourly | REGULAR | 62.7 | 0 | 1,442.10 | 23 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Aldrete | David | 9364 | Hourly | REGULAR | 177.04 | 0 | 3,894.88 | 22 |
| 55 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Aldrete | David | 9364 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 56 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Angel | Luis Martinez Cont | 9397 | Hourly | REGULAR | 101.76 | 0 | 0 | 0 |
| 57 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Angel | Luis Martinez Cont | 9397 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 58 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Arvantakis | Giorgos | 9338 | Hourly | REGULAR | 309.9 | 0 | 6,817.80 | 22 |
| 59 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Berrios Constanza | Jose | 9021 | Hourly | OVERTIME | 110.58 | 0 | 3,990.88 | 36 |
| 60 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Berrios Constanza | Jose | 9021 | Hourly | REGULAR | 619.43 | 0 | 14,866.32 | 24 |
| 61 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Berrios Constanza | Jose | 9021 | Hourly | Spread of Hours | 21 | 0 | 315 | 15 |
| 62 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Candia | Elisvan | 9426 | Hourly | REGULAR | 47.07 | 0 | 1,082.61 | 23 |
| 63 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Candia | Elisvan | 9426 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 64 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Capulin Zane | Martin | 8993 | Hourly | REGULAR | 5.7 | 0 | 125.4 | 22 |
| 65 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Capulin Zane | Martin | 9393 | Hourly | Spread of Hours | 36 | 0 | 792 | 22 |
| 66 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Capulin Zane | Martin | 9393 | Hourly | REGULAR | 2 | 0 | 30 | 15 |
| 67 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Castillo | Marcos | 9003 | Hourly | REGULAR | 65.07 | 0 | 1,431.54 | 22 |
| 68 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Castillo | Marcos | 9003 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 69 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cocone | Evaristo | 9441 | Hourly | OVERTIME | 9.11 | 0 | 341.62 | 37.5 |
| 70 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cocone | Evaristo | 9441 | Hourly | REGULAR | 40 | 0 | 1,000.00 | 25 |
| 71 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cocone | Evaristo | 9441 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 72 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Corneliz | Gustavo | 9326 | Hourly | OVERTIME | 9.31 | 0 | 349.12 | 37.5 |
| 73 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Corneliz | Gustavo | 9326 | Hourly | REGULAR | 450.14 | 0 | 11,253.50 | 25 |
| 74 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Corneliz | Gustavo | 9326 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 75 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | De La Cruz | Ramiro | 9378 | Hourly | OVERTIME | 21.43 | 0 | 739.34 | 34.5 |
| 76 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | De La Cruz | Ramiro | 9378 | Hourly | REGULAR | 392.72 | 0 | 9,032.56 | 23 |
| 77 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | De La Cruz | Ramiro | 9378 | Hourly | Spread of Hours | 17 | 0 | 255 | 15 |
| 78 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Duran | Maria | 9008 | Hourly | OVERTIME | 4.12 | 0 | 142.14 | 34.5 |
| 79 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Duran | Maria | 9008 | Hourly | REGULAR | 627.17 | 0 | 14,424.91 | 23 |
| 80 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Duran | Maria | 9008 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 81 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Flores | Hugo | 9384 | Salary | OVERTIME | 32.83 | 0 | 1,893.96 | 57.69 |
| 82 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Flores | Hugo | 9384 | Salary | REGULAR | 308.54 | 0 | 7,713.50 | 25 |
| 83 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Flores | Hugo | 9384 | Salary | Spread of Hours | 15 | 0 | 225 | 15 |
| 84 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Flores | Jose Rafael | 9417 | Hourly | REGULAR | 265.4 | 0 | 6,104.20 | 23 |
| 85 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Flores | Jose Rafael | 9417 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 86 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Garcia | Alejandro Martinez | 3423 | Hourly | REGULAR | 162.53 | 0 | 3,738.19 | 23 |
| 87 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Garcia | Alejandro Martinez | 3423 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 88 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | OVERTIME | 8.15 | 0 | 268.95 | 33 |
| 89 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | REGULAR | 1387.38 | 0 | 29,031.06 | 20 |
| 90 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 91 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Yefrin | 9403 | Hourly | REGULAR | 39.22 | 0 | 823.62 | 21 |
| 92 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Yefrin | 9403 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 93 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Rafael | 9322 | Hourly | REGULAR | 189.96 | 0 | 4,179.12 | 22 |
| 94 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquel | 9432 | Hourly | OVERTIME | 35.03 | 0 | 1,313.62 | 37.5 |
| 95 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquel | 9432 | Hourly | REGULAR | 192.87 | 0 | 4,821.75 | 25 |
| 96 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquel | 9432 | Hourly | Spread of Hours | 12 | 0 | 180 | 15 |
| 97 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ixcoy | Jaime | 9025 | Hourly | OVERTIME | 0.7 | 0 | 24.67 | 35.25 |
| 98 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ixcoy | Jaime | 9025 | Hourly | REGULAR | 543.84 | 0 | 12,780.24 | 23.5 |
| 99 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ixcoy | Jaime | 9025 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 100 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ixcoy Argueta | Oscar | 9439 | Hourly | REGULAR | 33.07 | 0 | 727.54 | 22 |
| 101 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ixcoy Argueta | Oscar | 9439 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 102 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Lezhakov | Stepan | 9428 | Hourly | REGULAR | 39.5 | 0 | 592.5 | 15 |
| 103 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Lezhakov | Stepan | 9428 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 104 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Martinez | Victor | 9360 | Hourly | REGULAR | 161.63 | 0 | 3,717.49 | 23 |
| 105 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Mendieta Cupio | Esteban | 9408 | Hourly | REGULAR | 8 | 0 | 120 | 15 |
| 106 | Buildozer Hospitality Group Inc | La Baia | BOH | Line Cook | Mendoza | Misael | 9408 | Hourly | REGULAR | 37.95 | 0 | 872.85 | 23 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Monserrat | Merlin Galindo | 9343 | Hourly | REGULAR | 569.24 | 0 | 12,517.59 | 21.99 |
| 108 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Monserrat | Merlin Galindo | 9343 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 109 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Morales | Matthew | 9041 | Hourly | OVERTIME | 31.74 | 0 | 1,142.64 | 36 |
| 110 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Morales | Matthew | 9041 | Hourly | REGULAR | 592.76 | 0 | 14,226.24 | 24 |
| 111 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Morales | Matthew | 9041 | Hourly | Sick | 3.95 | 0 | 94.8 | 24 |
| 112 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Morales | Matthew | 9041 | Hourly | Spread of Hours | 24 | 0 | 360 | 15 |
| 113 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ortiz | Miguel | 9383 | Hourly | REGULAR | 641.19 | 0 | 13,464.99 | 21 |
| 114 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Parra de los santos | Evaristo | 9348 | Hourly | REGULAR | 17.26 | 0 | 0 | 0 |
| 115 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | OVERTIME | 2.57 | 0 | 88.66 | 34.5 |
| 116 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | REGULAR | 203.29 | 0 | 4,675.67 | 23 |
| 117 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 118 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Perez | Antonio | 9367 | Hourly | OVERTIME | 89.45 | 0 | 3,488.55 | 39 |
| 119 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Perez | Antonio | 9367 | Hourly | REGULAR | 689.81 | 0 | 16,824.44 | 24 |
| 120 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Perez | Antonio | 9367 | Hourly | Spread of Hours | 33 | 0 | 495 | 15 |
| 121 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Porfirio | Leobardo | 195 | Hourly | REGULAR | 65.16 | 0 | 1,629.00 | 25 |
| 122 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rivas | Enoc Flores | 8604 | Hourly | REGULAR | 227.62 | 0 | 5,235.26 | 23 |
| 123 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | OVERTIME | 82.74 | 0 | 2,978.64 | 36 |
| 124 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | REGULAR | 705.18 | 0 | 16,499.14 | 24 |
| 125 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 126 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Salustio De La Cruz | Alejandro | 8995 | Hourly | REGULAR | 300.39 | 0 | 6,007.80 | 20 |
| 127 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sanchez Vazquez | Juan | 48 | Hourly | REGULAR | 103.62 | 0 | 2,590.50 | 25 |
| 128 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sanchez Vazquez | Juan | 48 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 129 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sicajan | Jose | 7955 | Hourly | OVERTIME | 13.6 | 0 | 510 | 37.5 |
| 130 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sicajan | Jose | 7955 | Hourly | REGULAR | 831.75 | 0 | 19,382.61 | 23 |
| 131 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sicajan | Jose | 7955 | Hourly | Spread of Hours | 55 | 0 | 825 | 15 |
| 132 | Buldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Steven Wesley | Gonzalez | 9421 | Hourly | REGULAR | 56.77 | 0 | 1,305.71 | 23 |
| 133 | Buldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Aguilar | Concepcion | 9395 | Hourly | REGULAR | 18.97 | 0 | 417.34 | 22 |
| 134 | Buldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Camarena | Claudelle | 2310 | Hourly | REGULAR | 34.84 | 0 | 696.8 | 20 |
| 135 | Buldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Duarte | Arsenio | 1885 | Hourly | OVERTIME | 3.58 | 0 | 134.25 | 37.5 |
| 136 | Buldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Duarte | Arsenio | 1885 | Hourly | REGULAR | 865.26 | 0 | 21,631.50 | 25 |
| 137 | Buldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Duarte | Arsenio | 1885 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 138 | Buldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Orellana | Gloria yesenia | 9009 | Hourly | REGULAR | 9.92 | 0 | 228.16 | 23 |
| 139 | Buldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Vivar | Gabriela | 9339 | Hourly | REGULAR | 673.81 | 0 | 16,171.44 | 24 |
| 140 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Gonzales | Sergio | 9379 | Hourly | REGULAR | 95.76 | 0 | 2,010.96 | 21 |
| 141 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Gonzales | Sergio | 9379 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 142 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Gonzalez | Jesus | 9362 | Hourly | REGULAR | 124.35 | 0 | 2,735.70 | 22 |
| 143 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Gonzalez | Jesus | 9362 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 144 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Juarez Alberto | Mario | 9392 | Hourly | OVERTIME | 173.71 | 0 | 6,514.12 | 37.5 |
| 145 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Juarez Alberto | Mario | 9392 | Hourly | REGULAR | 1253.49 | 0 | 30,413.19 | 25 |
| 146 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Juarez Alberto | Mario | 9392 | Hourly | Spread of Hours | 82 | 0 | 1,230.00 | 15 |
| 147 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Policarpio | Moran | 9019 | Hourly | REGULAR | 263.08 | 0 | 6,313.92 | 24 |
| 148 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Policarpio | Moran | 9019 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 149 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Rafael Camacho | Ricardo | 8985 | Hourly | OVERTIME | 52 | 0 | 2,028.00 | 39 |
| 150 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Rafael Camacho | Ricardo | 8985 | Hourly | REGULAR | 697.73 | 0 | 17,404.13 | 26 |
| 151 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Rafael Camacho | Ricardo | 8985 | Hourly | Spread of Hours | 27 | 0 | 405 | 15 |
| 152 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Santiago Marquez | Manuel | 9359 | Hourly | REGULAR | 30.95 | 0 | 649.95 | 21 |
| 153 | Buldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Zamora | Nicolas | 9351 | Hourly | REGULAR | 130.89 | 0 | 2,879.58 | 22 |
| 154 | Buldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Aviles | Pablo | 131 | Hourly | OVERTIME | 18.19 | 0 | 682.12 | 37.5 |
| 155 | Buldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Aviles | Pablo | 131 | Hourly | REGULAR | 1746.15 | 0 | 43,653.75 | 25 |
| 156 | Buldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Aviles | Pablo | 131 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 157 | Buldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Cash Tips Owed | 0 | 0.01 | | 15 |
| 158 | Buldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Gratuity | 0 | 1992.74 | 0 | 15 |
| 159 | Buldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | OVERTIME | 7.62 | 0 | 114.3 | 15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | REGULAR | 297.16 | 0 | 2,971.60 | 10 |
| 161 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 162 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Tips Owed | 0 | 9858.37 | 0 | 15 |
| 163 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camacho | Pablo | 9396 | Hourly | Cash Tips Owed | 0 | 46.81 | 0 | 10 |
| 164 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camacho | Pablo | 9396 | Hourly | Gratuity | 0 | 104.58 | 0 | 10 |
| 165 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camacho | Pablo | 9396 | Hourly | REGULAR | 22.26 | 0 | 222.6 | 10 |
| 166 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camacho | Pablo | 9396 | Hourly | Tips Owed | 0 | 624.24 | 0 | 10 |
| 167 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | Cash Gratuities Owe | 0 | 3.38 | 0 | 10 |
| 168 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | Cash Tips Owed | 0 | 674.57 | 0 | 10 |
| 169 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | Gratuity | 0 | 2572.84 | 0 | 10 |
| 170 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | OVERTIME | 0.91 | 0 | 13.65 | 15 |
| 171 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | REGULAR | 422.81 | 0 | 4,228.10 | 10 |
| 172 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 173 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Camia | Bernard | 9031 | Hourly | Tips Owed | 0 | 10247.97 | 0 | 10 |
| 174 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Codigno | Lucas | 9405 | Hourly | Cash Gratuities Owe | 0 | 1.58 | 0 | 10 |
| 175 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Codigno | Lucas | 9405 | Hourly | Cash Tips Owed | 0 | 10.54 | 0 | 10 |
| 176 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Codigno | Lucas | 9405 | Hourly | Gratuity | 0 | 1800.09 | 0 | 10 |
| 177 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Codigno | Lucas | 9405 | Hourly | REGULAR | 517.73 | 0 | 5,177.30 | 10 |
| 178 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Codigno | Lucas | 9405 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 179 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Codigno | Lucas | 9405 | Hourly | Tips Owed | 0 | 13843.53 | 0 | 10 |
| 180 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Cash Gratuities Owe | 0 | 3.38 | 0 | 10 |
| 181 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Cash Tips Owed | 0 | 1013.07 | 0 | 10 |
| 182 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Gratuity | 0 | 6388.88 | 0 | 10 |
| 183 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | REGULAR | 474.03 | 0 | 4,740.30 | 10 |
| 184 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 185 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Di tonto | Robert | 9000 | Hourly | Tips Owed | 0 | 13744.7 | 0 | 10 |
| 186 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | Cash Tips Owed | 0 | 286.81 | 0 | 10 |
| 187 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | Gratuity | 0 | 1673.31 | 0 | 10 |
| 188 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | REGULAR | 188.55 | 0 | 1,885.50 | 10 |
| 189 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 190 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | ESCOBAR | FREDY | 9331 | Hourly | Tips Owed | 0 | 4864.23 | 0 | 10 |
| 191 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Cash Tips Owed | 0 | 1324.09 | 0 | 15 |
| 192 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Gratuity | 0 | 12994.85 | 0 | 15 |
| 193 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | OVERTIME | 32.61 | 0 | 733.72 | 22.5 |
| 194 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | REGULAR | 1489.64 | 0 | 18,501.30 | 15 |
| 195 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Spread of Hours | 60 | 0 | 900 | 15 |
| 196 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Galyas | Istvan | 9335 | Hourly | Tips Owed | 0 | 43168.73 | 0 | 15 |
| 197 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Cash Tips Owed | 0 | 820.39 | 0 | 15 |
| 198 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Gratuity | 0 | 3458.5 | 0 | 15 |
| 199 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | OVERTIME | 5.93 | 0 | 133.43 | 22.5 |
| 200 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | REGULAR | 458.57 | 0 | 6,797.50 | 15 |
| 201 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Spread of Hours | 14 | 0 | 210 | 15 |
| 202 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Leodato | Andrea | 198 | Hourly | Tips Owed | 0 | 13318.04 | 0 | 15 |
| 203 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Malagon | Hector | 9363 | Hourly | Cash Gratuities Owe | 0 | 6.47 | 0 | 10 |
| 204 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Malagon | Hector | 9363 | Hourly | Cash Tips Owed | 0 | 278.2 | 0 | 10 |
| 205 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Malagon | Hector | 9363 | Hourly | Gratuity | 0 | 1452.44 | 0 | 10 |
| 206 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Malagon | Hector | 9363 | Hourly | REGULAR | 189.83 | 0 | 1,898.30 | 10 |
| 207 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Malagon | Hector | 9363 | Hourly | Tips Owed | 0 | 5438.62 | 0 | 10 |
| 208 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Cash Tips Owed | 0 | 35.59 | 0 | 11 |
| 209 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Gratuity | 0 | 3298.36 | 0 | 11 |
| 210 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | OVERTIME | 7.21 | 0 | 54.08 | 7.5 |
| 211 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | REGULAR | 554.17 | 0 | 0 | 0 |
| 212 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Tips Owed | 0 | 15560.4 | 0 | 11 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | PEREZ | JULIO | 2020 | Hourly | Cash Tips Owed | 0 | 12.1 | 0 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | PEREZ | JULIO | 2020 | Hourly | Gratuity | 0 | 306.57 | 0 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | PEREZ | JULIO | 2020 | Hourly | REGULAR | 21.97 | 0 | 219.7 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | PEREZ | JULIO | 2020 | Hourly | Tips Owed | 0 | 486.25 | 0 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender (Trainee) | Fridman | Taisiya | 7056 | Hourly | REGULAR | 6 | 0 | 60 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | Cash Gratuities Owe | 0 | 1.11 | 0 | 10.65 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | Cash Tips Owed | 0 | 13.94 | 0 | 10.65 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | Gratuity | 0 | 2850.36 | 0 | 10.65 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | OVERTIME | 5.84 | 0 | 87.6 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | REGULAR | 466.63 | 0 | 4,666.30 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Tips Owed | 0 | 10982.47 | 0 | 10.65 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Cash Gratuities Owe | 0 | 2.37 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Cash Tips Owed | 0 | 328.14 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Gratuity | 0 | 893.62 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | REGULAR | 186.13 | 0 | 1,861.30 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Chauca | Luis | 9006 | Hourly | Tips Owed | 0 | 3975.31 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Tips Owed | 0 | 1174.96 | 0 | 11 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Gratuity | 0 | 9285.65 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | REGULAR | 1296.09 | 0 | 13,468.28 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Tips Owed | 0 | 31694.37 | 0 | 11 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Cash Gratuities Owe | 0 | 2.37 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Cash Tips Owed | 0 | 662.23 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Gratuity | 0 | 4434.5 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | REGULAR | 396.81 | 0 | 3,968.10 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galdamez | Omar | 50 | Hourly | Tips Owed | 0 | 9274.65 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Cash Gratuities Owe | 0 | 4.53 | 0 | 10.65 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Cash Tips Owed | 0 | 562.15 | 0 | 10.65 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Gratuity | 0 | 4050.12 | 0 | 10.65 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | REGULAR | 1233.96 | 0 | 12,339.60 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Spread of Hours | 50 | 0 | 750 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Tips Owed | 0 | 25328.38 | 0 | 10.65 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mayen | Josue | 9382 | Hourly | Cash Gratuities Owe | 0 | 4.53 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mayen | Josue | 9382 | Hourly | Cash Tips Owed | 0 | 156.95 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mayen | Josue | 9382 | Hourly | Gratuity | 0 | 584.28 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mayen | Josue | 9382 | Hourly | REGULAR | 91.41 | 0 | 914.1 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mayen | Josue | 9382 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | Tips Owed | 0 | 2572.46 | 0 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | REGULAR | 0 | 64.64 | 0 | 11 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | Tips Owed | 31 | 0 | 310 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rossell | Sonia | 9398 | Hourly | REGULAR | 0 | 952.93 | 0 | 11 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rossell | Sonia | 9398 | Hourly | Cash Tips Owed | 0 | 22.72 | 0 | 18 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rossell | Sonia | 9398 | Hourly | Gratuity | 0 | 71.28 | 0 | 18 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rossell | Sonia | 9398 | Hourly | Tips Owed | 15.5 | 0 | 219 | 10 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rossell | Sonia | 9398 | Hourly | Tips Owed | 0 | 289.11 | 0 | 18 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Banahene | Arnell | 1005 | Hourly | REGULAR | 9.15 | 0 | 164.7 | 18 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Belova | Daria | 9388 | Hourly | REGULAR | 219.48 | 0 | 4,389.60 | 20 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Belova | Daria | 9388 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cojuangco | Sheena | 132 | Salary | Gratuity | 0 | 87.64 | 0 | 0 |
| Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cojuangco | Sheena | 132 | Salary | OVERTIME | 3.79 | 0 | 164.03 | 43.28 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cojuangco | Sheena | 132 | Salary | REGULAR | 523.47 | 0 | 11,516.34 | 22 |
| 267 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cojuangco | Sheena | 132 | Salary | Spread of Hours | 10 | 0 | 150 | 15 |
| 268 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cojuangco | Sheena | 132 | Salary | Tips Owed | 0 | 29.74 | 0 | 0 |
| 269 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | De Silva | Destiny | 9365 | Hourly | REGULAR | 153.51 | 0 | 3,070.20 | 20 |
| 270 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | De Silva | Destiny | 9365 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 271 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Dinoto | Isabella | 9387 | Hourly | REGULAR | 191.25 | 0 | 4,781.25 | 25 |
| 272 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | gabisonia | natia | 1104 | Hourly | Cash Tips Owed | 0 | 265.25 | 0 | 20 |
| 273 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | gabisonia | natia | 1104 | Hourly | OVERTIME | 40.75 | 0 | 1,222.50 | 30 |
| 274 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | gabisonia | natia | 1104 | Hourly | REGULAR | 699.59 | 0 | 13,991.80 | 20 |
| 275 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | gabisonia | natia | 1104 | Hourly | Spread of Hours | 12 | 0 | 180 | 15 |
| 276 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Giraldo | Chelsea | 9390 | Hourly | REGULAR | 141.02 | 0 | 2,538.36 | 18 |
| 277 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Isaeva | Adine | 1103 | Hourly | REGULAR | 14.68 | 0 | 278.92 | 19 |
| 278 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | LAPPIN | CHANNA | 9353 | Hourly | REGULAR | 157.12 | 0 | 2,828.16 | 18 |
| 279 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Lombardo | Gloria | 9413 | Hourly | REGULAR | 8.85 | 0 | 159.3 | 18 |
| 280 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Madan Niccum | Jasmine Om Kumari | 9386 | Hourly | REGULAR | 30.59 | 0 | 467.28 | 0 |
| 281 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Minaya Cedillo | Jarlith | 3400 | Hourly | REGULAR | 44.9 | 0 | 853.1 | 19 |
| 282 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mughal | Uzair | 9027 | Hourly | Gratuity | 0 | 87.64 | 0 | 18.5 |
| 283 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mughal | Uzair | 9027 | Hourly | REGULAR | 380.58 | 0 | 6,934.84 | 18.5 |
| 284 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mughal | Uzair | 9027 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 285 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mughal | Uzair | 9027 | Hourly | Tips Owed | 0 | 0.73 | 0 | 18.5 |
| 286 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Neri | Alissa | 9412 | Hourly | OVERTIME | 17.27 | 0 | 466.29 | 27 |
| 287 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Neri | Alissa | 9412 | Hourly | REGULAR | 492.72 | 0 | 9,204.56 | 20 |
| 288 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Neri | Alissa | 9412 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 289 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Rosario | Melanie | 604 | Hourly | Cash Tips Owed | 0 | 75.86 | 0 | 19 |
| 290 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Rosario | Melanie | 604 | Hourly | REGULAR | 43.5 | 0 | 826.5 | 19 |
| 291 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Rosario | Melanie | 604 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 292 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | SHERSHNOVA | LIUBOV | 9345 | Hourly | REGULAR | 94.77 | 0 | 1,800.63 | 19 |
| 293 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | SHERSHNOVA | LIUBOV | 9345 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 294 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Sinchi | Kayla | 9337 | Hourly | REGULAR | 5.41 | 0 | 94.68 | 17.5 |
| 295 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Adie | Gabriella | 9423 | Hourly | REGULAR | 3.83 | 0 | 38.3 | 10 |
| 296 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Adie | Gabriella | 9423 | Hourly | Tips Owed | 0 | 234.8 | 0 | 10 |
| 297 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Cash Gratuities Owe | 0 | 3.38 | 0 | 10 |
| 298 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Cash Tips Owed | 0 | 398.21 | 0 | 10 |
| 299 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Gratuity | 0 | 1323.34 | 0 | 10 |
| 300 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | REGULAR | 231.2 | 0 | 2,312.00 | 10 |
| 301 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | CABRAL | MIA | 5432 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 302 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Tips Owed | 0 | 5875.91 | 0 | 15 |
| 303 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Cash Tips Owed | 0 | 1206.49 | 0 | 10.65 |
| 304 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Gratuity | 0 | 9036.64 | 0 | 10.65 |
| 305 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | OVERTIME | 18.38 | 0 | 275.7 | 15 |
| 306 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | REGULAR | 1413.72 | 0 | 14,137.20 | 10 |
| 307 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Spread of Hours | 44 | 0 | 660 | 15 |
| 308 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Tips Owed | 0 | 44525.02 | 0 | 10.65 |
| 309 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Cash Gratuities Owe | 0 | 9.85 | 0 | 0 |
| 310 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Cash Tips Owed | 0 | 1166.14 | 0 | 0 |
| 311 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Gratuity | 0 | 9793.21 | 0 | 0 |
| 312 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | REGULAR | 902.43 | 0 | 13,536.45 | 15 |
| 313 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Spread of Hours | 51 | 0 | 765 | 15 |
| 314 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | DAUSILIO | VINCENZO | 93 | Hourly | Tips Owed | 0 | 28610.75 | 0 | 10 |
| 315 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Cash Gratuities Owe | 0 | 9.85 | 0 | 0 |
| 316 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Cash Tips Owed | 0 | 1806.03 | 0 | 10 |
| 317 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Gratuity | 0 | 14532.87 | 0 | 10 |
| 318 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | OVERTIME | 25.57 | 0 | 383.55 | 15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | REGULAR | 1613.48 | 0 | 16,688.65 | 12.5 |
| 320 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Spread of Hours | 48 | | 720 | 15 |
| 321 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dema | Denis | 70 | Hourly | Tips Owed | 0 | 49682.96 | 0 | 10 |
| 322 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dordevic | Predrag | 9406 | Hourly | Cash Tips Owed | 0 | 14.81 | 0 | 10 |
| 323 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dordevic | Predrag | 9406 | Hourly | Gratuity | 0 | 2310.19 | 0 | 10 |
| 324 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dordevic | Predrag | 9406 | Hourly | OVERTIME | 1.33 | | 19.95 | 15 |
| 325 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dordevic | Predrag | 9406 | Hourly | REGULAR | 391.55 | | 3,915.50 | 10 |
| 326 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dordevic | Predrag | 9406 | Hourly | Spread of Hours | 15 | | 225 | 15 |
| 327 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Dordevic | Predrag | 9406 | Hourly | Tips Owed | 0 | 12266.74 | 0 | 10 |
| 328 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Guachun | Freddy | 9358 | Hourly | Cash Tips Owed | 0 | 446.88 | 0 | 10 |
| 329 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Guachun | Freddy | 9358 | Hourly | Gratuity | 0 | 2150.2 | 0 | 10 |
| 330 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Guachun | Freddy | 9358 | Hourly | REGULAR | 160.92 | | 1,609.20 | 10 |
| 331 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Guachun | Freddy | 9358 | Hourly | Tips Owed | 0 | 3967.77 | 0 | 10 |
| 332 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Cash Gratuities Owe | 0 | 1.58 | 0 | 11 |
| 333 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Cash Tips Owed | 0 | 3.22 | 0 | 11 |
| 334 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Gratuity | 0 | 2710.29 | 0 | 11 |
| 335 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | OVERTIME | 1.58 | | 23.7 | 15 |
| 336 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | REGULAR | 305.12 | | 3,051.20 | 10 |
| 337 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Spread of Hours | 17 | | 255 | 15 |
| 338 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Tips Owed | 0 | 10030.37 | 0 | 11 |
| 339 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Lopez | Agustin | 9440 | Hourly | Cash Tips Owed | 0 | 0.01 | 0 | 10.65 |
| 340 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Lopez | Agustin | 9440 | Hourly | Gratuity | 0 | 11.63 | 0 | 10.65 |
| 341 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Lopez | Agustin | 9440 | Hourly | REGULAR | 20.57 | | 205.7 | 10 |
| 342 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Lopez | Agustin | 9440 | Hourly | Spread of Hours | 1 | | 15 | 15 |
| 343 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Martinez | Aramis | 9372 | Hourly | Tips Owed | 0 | 492.25 | 0 | 10.65 |
| 344 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Martinez | Aramis | 9372 | Hourly | Cash Tips Owed | 0 | 619.04 | 0 | 10 |
| 345 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Martinez | Aramis | 9372 | Hourly | Gratuity | 0 | 2829.17 | 0 | 10 |
| 346 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Martinez | Aramis | 9372 | Hourly | REGULAR | 235.56 | | 2,355.60 | 10 |
| 347 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Martinez | Aramis | 9372 | Hourly | Spread of Hours | 2 | | 30 | 15 |
| 348 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Martinez | Aramis | 9372 | Hourly | Tips Owed | 0 | 7324.91 | 0 | 10 |
| 349 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Cash Gratuities Owe | 0 | 6.47 | 0 | 10.65 |
| 350 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Cash Tips Owed | 0 | 1028.83 | 0 | 10.65 |
| 351 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Gratuity | 0 | 5986.35 | 0 | 10.65 |
| 352 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | OVERTIME | 49.59 | | 743.85 | 15 |
| 353 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | REGULAR | 1400.17 | | 14,001.70 | 10 |
| 354 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Spread of Hours | 55 | | 825 | 15 |
| 355 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Tips Owed | 0 | 43414.58 | 0 | 10.65 |
| 356 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Myronova | Viktoria | 9369 | Hourly | REGULAR | 24 | | 360 | 10.65 |
| 357 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Myronova | Viktoria | 9369 | Hourly | Spread of Hours | 1 | | 15 | 15 |
| 358 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Myronova | Viktoria | 9369 | Hourly | Tips Owed | 0 | 20.59 | 0 | 15 |
| 359 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pardo | Gabrielle | 9433 | Hourly | Cash Tips Owed | 0 | 3.7 | 0 | 10.65 |
| 360 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pardo | Gabrielle | 9433 | Hourly | Gratuity | 0 | 272.56 | 0 | 10.65 |
| 361 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pardo | Gabrielle | 9433 | Hourly | REGULAR | 93.89 | | 938.9 | 10 |
| 362 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pardo | Gabrielle | 9433 | Hourly | Spread of Hours | 2 | | 30 | 15 |
| 363 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pardo | Gabrielle | 9433 | Hourly | Tips Owed | 0 | 3100.01 | 0 | 15 |
| 364 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Cash Gratuities Owe | 0 | 11.43 | 0 | 15 |
| 365 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Cash Tips Owed | 0 | 1445.25 | 0 | 15 |
| 366 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Gratuity | 0 | 12000.69 | 0 | 15 |
| 367 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | OVERTIME | 51.85 | | 1,166.62 | 22.5 |
| 368 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | REGULAR | 1344.1 | | 13,557.65 | 10 |
| 369 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Spread of Hours | 38 | | 570 | 15 |
| 370 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Tips Owed | 0 | 44494.11 | 0 | 15 |
| 371 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | Cash Tips Owed | 0 | 302.72 | 0 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | Gratuity | | 1420.02 | 0 | 0 |
| 373 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | REGULAR | 149.31 | 1,085.70 | 0 | 10 |
| 374 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | REYES | RUBEN | 9333 | Hourly | Tips Owed | 0 | 0 | 0 | 10 |
| 375 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Sacoto | Andres | 9356 | Hourly | Cash Tips Owed | 0 | 5353.04 | 0 | 10 |
| 376 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Sacoto | Andres | 9356 | Hourly | Gratuity | 0 | 410.37 | 0 | 10 |
| 377 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Sacoto | Andres | 9356 | Hourly | REGULAR | 192.39 | 2511.77 | 1,923.90 | 10 |
| 378 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Sacoto | Andres | 9356 | Hourly | Tips Owed | 0 | 5080.67 | 0 | 10 |
| 379 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Thein Nwe Myint | Zin | 9402 | Hourly | Cash Tips Owed | 0 | 24.93 | 0 | 10 |
| 380 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Thein Nwe Myint | Zin | 9402 | Hourly | REGULAR | 14.93 | 0 | 149.3 | 10 |
| 381 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Thein Nwe Myint | Zin | 9402 | Hourly | Tips Owed | 0 | 0 | 0 | 10 |
| 382 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Cash Gratuities Owe | 0 | 545.29 | 0 | 11 |
| 383 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Cash Tips Owed | 0 | 1.58 | 0 | 11 |
| 384 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Cash Tips Owed | 0 | 0.02 | 0 | 11 |
| 385 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Gratuity | 266.05 | 2733.85 | 2,660.50 | 10 |
| 386 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 387 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Tips Owed | 0 | 8261.2 | 15 | 11 |
| 388 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | ZEKA | PLEURAT | 9350 | Hourly | Cash Tips Owed | 0 | 64.91 | 0 | 11 |
| 389 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | ZEKA | PLEURAT | 9350 | Hourly | Gratuity | 0 | 27.45 | 0 | 10 |
| 390 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | ZEKA | PLEURAT | 9350 | Hourly | REGULAR | 15.46 | 0 | 154.6 | 10 |
| 391 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | ZEKA | PLEURAT | 9350 | Hourly | Tips Owed | 0 | 324.11 | 0 | 10 |
| 392 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Cash Tips Owed | 0 | 311.18 | 0 | 11 |
| 393 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Gratuity | 0 | 1840.56 | 0 | 11 |
| 394 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | REGULAR | 716.12 | 0 | 7,161.20 | 10 |
| 395 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Spread of Hours | 14 | 0 | 210 | 15 |
| 396 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Tips Owed | 0 | 12404.78 | 0 | 11 |
| 397 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Cash Gratuities Owe | 0 | 2.03 | 0 | 10 |
| 398 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Cash Tips Owed | 0 | 122.45 | 0 | 10 |
| 399 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Gratuity | 0 | 1917.38 | 0 | 10 |
| 400 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | REGULAR | 181.45 | 0 | 1,814.50 | 10 |
| 401 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 402 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Blancas Guerra | Pier | 2658 | Hourly | Tips Owed | 0 | 2831.85 | 0 | 10 |
| 403 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Cash Tips Owed | 0 | 364.73 | 0 | 10.65 |
| 404 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Gratuity | 0 | 1441.81 | 0 | 10.65 |
| 405 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | REGULAR | 564.75 | 0 | 5,647.50 | 10 |
| 406 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Spread of Hours | 10 | 0 | 150 | 15 |
| 407 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Tips Owed | 0 | 9855.52 | 0 | 10.65 |
| 408 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Cash Gratuities Owe | 0 | 2.98 | 0 | 10.65 |
| 409 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Cash Tips Owed | 0 | 875.95 | 0 | 10.65 |
| 410 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Gratuity | 0 | 8173.34 | 0 | 10.65 |
| 411 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | REGULAR | 1458.68 | 0 | 14,586.80 | 10 |
| 412 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 413 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Tips Owed | 0 | 25489.2 | 0 | 10.65 |
| 414 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Cash Tips Owed | 0 | 91.88 | 0 | 10 |
| 415 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Gratuity | 0 | 1750.12 | 0 | 10 |
| 416 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | REGULAR | 171.22 | 0 | 1,712.20 | 10 |
| 417 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 418 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Chauca | Luis | 9006 | Hourly | Tips Owed | 0 | 2676.49 | 0 | 10 |
| 419 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Cuatianguiz | Roberto | 9420 | Hourly | Cash Tips Owed | 0 | 0.03 | 0 | 10 |
| 420 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Cuatianguiz | Roberto | 9420 | Hourly | Gratuity | 0 | 1196.38 | 0 | 10 |
| 421 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Cuatianguiz | Roberto | 9420 | Hourly | OVERTIME | 3.41 | 0 | 59.68 | 17.5 |
| 422 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Cuatianguiz | Roberto | 9420 | Hourly | REGULAR | 284.13 | 0 | 2,841.30 | 10 |
| 423 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Cuatianguiz | Roberto | 9420 | Hourly | Spread of Hours | 17 | 0 | 255 | 15 |
| 424 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Cuatianguiz | Roberto | 9420 | Hourly | Tips Owed | 0 | 5024.57 | 0 | 10 |

| # | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Cash Gratuities Owe | 0 | 4.83 | 0 | 11 |
| 426 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Cash Tips Owed | 0 | 580.36 | 0 | 11 |
| 427 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Gratuity | 0 | 7005.46 | 0 | 11 |
| 428 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | OVERTIME | 3.41 | 0 | 51.15 | 15 |
| 429 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | REGULAR | 1020.12 | 0 | 10,201.20 | 10 |
| 430 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 431 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Tips Owed | 0 | 19535.19 | 0 | 11 |
| 432 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Dominguez | Ricardo | 9381 | Hourly | Cash Gratuities Owe | 0 | 3.88 | 0 | 10 |
| 433 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Dominguez | Ricardo | 9381 | Hourly | Cash Tips Owed | 0 | 281.9 | 0 | 10 |
| 434 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Dominguez | Ricardo | 9381 | Hourly | Gratuity | 0 | 3547.77 | 0 | 10 |
| 435 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Dominguez | Ricardo | 9381 | Hourly | OVERTIME | 14.14 | 0 | 212.1 | 15 |
| 436 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Dominguez | Ricardo | 9381 | Hourly | REGULAR | 878.29 | 0 | 8,782.90 | 10 |
| 437 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Dominguez | Ricardo | 9381 | Hourly | Spread of Hours | 27 | 0 | 405 | 15 |
| 438 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Dominguez | Ricardo | 9381 | Hourly | Tips Owed | 0 | 15543.26 | 0 | 10 |
| 439 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Tips Owed | 0 | 63.54 | 0 | 11 |
| 440 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | Gratuity | 0 | 211.9 | 0 | 11 |
| 441 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | REGULAR | 41.94 | 0 | 419.4 | 10 |
| 442 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | FERNANDEZ | KATHERINE | 1970 | Hourly | Tips Owed | 0 | 707.26 | 0 | 11 |
| 443 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Cash Gratuities Owe | 0 | 3.88 | 0 | 10.65 |
| 444 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Cash Tips Owed | 0 | 239.78 | 0 | 10.65 |
| 445 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Gratuity | 0 | 1242.85 | 0 | 10.65 |
| 446 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | OVERTIME | 33.88 | 0 | 508.2 | 15 |
| 447 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | REGULAR | 260.15 | 0 | 2,601.50 | 10 |
| 448 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Spread of Hours | 16 | 0 | 240 | 15 |
| 449 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Tips Owed | 0 | 5059.84 | 0 | 10.65 |
| 450 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Cash Tips Owed | 0 | 227.82 | 0 | 15 |
| 451 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Gratuity | 0 | 1481.58 | 0 | 15 |
| 452 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | REGULAR | 242.1 | 0 | 3,631.50 | 15 |
| 453 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 454 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Herrera | Jesus | 170 | Hourly | Tips Owed | 0 | 3831.16 | 0 | 15 |
| 455 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | Cash Tips Owed | 0 | 1.74 | 0 | 10.65 |
| 456 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | Gratuity | 0 | 5.3 | 0 | 10.65 |
| 457 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | OVERTIME | 5.08 | 0 | 76.2 | 15 |
| 458 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | REGULAR | 72.51 | 0 | 725.1 | 10 |
| 459 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 460 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | Tips Owed | 0 | 1138.44 | 0 | 10.65 |
| 461 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Cash Gratuities Owe | 0 | 2.03 | 0 | 10.65 |
| 462 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Cash Tips Owed | 0 | 449.59 | 0 | 10.65 |
| 463 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Gratuity | 0 | 2464.25 | 0 | 10.65 |
| 464 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | REGULAR | 415.33 | 0 | 4,153.30 | 10 |
| 465 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 466 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 164 | Hourly | Tips Owed | 0 | 7304.87 | 0 | 10.65 |
| 467 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Cash Gratuities Owe | 0 | 0.95 | 0 | 12 |
| 468 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Cash Tips Owed | 0 | 292.25 | 0 | 12 |
| 469 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Gratuity | 0 | 4463.68 | 0 | 12 |
| 470 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | OVERTIME | 12.28 | 0 | 184.2 | 15 |
| 471 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | REGULAR | 983.68 | 0 | 9,836.80 | 10 |
| 472 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Spread of Hours | 36 | 0 | 540 | 15 |
| 473 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Tips Owed | 0 | 21599.75 | 0 | 12 |
| 474 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Carlos | 9035 | Hourly | Cash Tips Owed | 0 | 13.59 | 0 | 10 |
| 475 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Carlos | 9035 | Hourly | REGULAR | 10.88 | 0 | 108.8 | 10 |
| 476 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Carlos | 9035 | Hourly | Tips Owed | 0 | 140.52 | 0 | 10 |
| 477 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Garcia | Leonel | 9366 | Hourly | Cash Tips Owed | 0 | 355.1 | 0 | 10 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Garcia | Leonel | 9366 | Hourly | Gratuity | 0 | 1450.72 | 0 | 10 |
| 479 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Garcia | Leonel | 9366 | Hourly | OVERTIME | 6.19 | 0 | 92.85 | 15 |
| 480 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Garcia | Leonel | 9366 | Hourly | REGULAR | 600.08 | 0 | 6,000.80 | 10 |
| 481 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Garcia | Leonel | 9366 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 482 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Garcia | Leonel | 9366 | Hourly | Tips Owed | 0 | 9846.28 | 0 | 10 |
| 483 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Cash Tips Owed | 0 | 236.79 | 0 | 10.65 |
| 484 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Gratuity | 0 | 3933.87 | 0 | 10.65 |
| 485 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | OVERTIME | 7.89 | 0 | 118.35 | 15 |
| 486 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | REGULAR | 495.87 | 0 | 4,958.70 | 10 |
| 487 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 488 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Tips Owed | 0 | 10309.91 | 0 | 10.65 |
| 489 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perea | Manuel Aphelios | 8996 | Hourly | Cash Tips Owed | 0 | 99.67 | 0 | 10 |
| 490 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perea | Manuel Aphelios | 8996 | Hourly | Gratuity | 0 | 187.01 | 0 | 10 |
| 491 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perea | Manuel Aphelios | 8996 | Hourly | REGULAR | 84.52 | 0 | 845.2 | 10 |
| 492 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perea | Manuel Aphelios | 8996 | Hourly | Tips Owed | 0 | 1238.86 | 0 | 10 |
| 493 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Salas Carrillo | Erasto | 9373 | Hourly | Cash Tips Owed | 0 | 16.1 | 0 | 10.65 |
| 494 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Salas Carrillo | Erasto | 9373 | Hourly | Gratuity | 0 | 249.06 | 0 | 10 |
| 495 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Salas Carrillo | Erasto | 9373 | Hourly | OVERTIME | 4.67 | 0 | 70.05 | 15 |
| 496 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Salas Carrillo | Erasto | 9373 | Hourly | REGULAR | 58.83 | 0 | 588.3 | 10 |
| 497 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Salas Carrillo | Erasto | 9373 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 498 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Salas Carrillo | Erasto | 9373 | Hourly | Tips Owed | 0 | 1165.1 | 0 | 10 |
| 499 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Cash Tips Owed | 0 | 160.85 | 0 | 10.65 |
| 500 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Gratuity | 0 | 1113.18 | 0 | 10.65 |
| 501 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | REGULAR | 234.71 | 0 | 2,347.10 | 10 |
| 502 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 503 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | SANCHEZ | RICHARD | 9325 | Hourly | Tips Owed | 0 | 3619.68 | 0 | 10.65 |
| 504 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Adle | Gabriella | 9423 | Hourly | REGULAR | 22.37 | 0 | 223.7 | 10 |
| 505 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | aguirre | wendy | 9354 | Hourly | REGULAR | 19.5 | 0 | 195 | 10 |
| 506 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Alvarez | Richard | 8842 | Hourly | REGULAR | 18.14 | 0 | 181.4 | 10 |
| 507 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Codigno | Lucas | 9405 | Hourly | REGULAR | 22.78 | 0 | 227.8 | 10 |
| 508 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Codigno | Lucas | 9405 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 509 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Codigno | Lucas | 9405 | Hourly | Tips Owed | 0 | 20.62 | 0 | 10 |
| 510 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ismael | Reyes | 9437 | Hourly | REGULAR | 3.47 | 0 | 34.7 | 10 |
| 511 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Komoni | Blerta | 3303 | Hourly | REGULAR | 11.82 | 0 | 118.2 | 10 |
| 512 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Lopez | Agustin | 9440 | Hourly | REGULAR | 3 | 0 | 30 | 10 |
| 513 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Miranda | Emmanuel | 9042 | Hourly | REGULAR | 12.62 | 0 | 252.4 | 20 |
| 514 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Molina Garcia | Leonel | 9366 | Hourly | REGULAR | 57.14 | 0 | 571.4 | 10 |
| 515 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Molina Garcia | Leonel | 9366 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 516 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Perez | Juan | 6397 | Hourly | REGULAR | 5.9 | 0 | 0 | 0 |
| 517 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Perez | Juan | 6397 | Hourly | Tips Owed | 0 | 0.01 | 0 | 11 |
| 518 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ramirez Lopez | Juan Carlos | 9436 | Hourly | REGULAR | 20.21 | 0 | 202.1 | 10 |
| 519 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Rojas | Raul | 9435 | Hourly | REGULAR | 7.73 | 0 | 77.3 | 10 |
| 520 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Sambe | Hawa | 155 | Hourly | REGULAR | 5.76 | 0 | 103.68 | 18 |
| 521 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Thein Nwe Myint | Zin | 9402 | Hourly | REGULAR | 9.46 | 0 | 94.6 | 10 |
| 522 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Vilchis | Javier | 9434 | Hourly | REGULAR | 15.81 | 0 | 158.1 | 10 |
| 523 | Bulldozer Hospitality Group Inc | La Baia | Management | Bartender (Trainee) | Barnabas | Ambrus | 9409 | Hourly | Gratuity | 0 | 42 | 0 | 15 |
| 524 | Bulldozer Hospitality Group Inc | La Baia | Management | Bartender (Trainee) | Barnabas | Ambrus | 9409 | Hourly | REGULAR | 34.37 | 0 | 343.7 | 10 |
| 525 | Bulldozer Hospitality Group Inc | La Baia | Management | Bartender (Trainee) | Barnabas | Ambrus | 9409 | Hourly | Tips Owed | 0 | 159.94 | 0 | 15 |
| 526 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and Cojuango | Sheena | 132 | Salary | OVERTIME | 3.12 | 0 | 135.03 | 43.28 |
| 527 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and Cojuango | Sheena | 132 | Salary | REGULAR | 22.01 | 0 | 484.22 | 22 |
| 528 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and Cojuango | Sheena | 132 | Salary | Spread of Hours | 2 | 0 | 30 | 15 |
| 529 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and M Ponce | Gladys | 204 | Salary | REGULAR | 631.4 | 0 | 16,694.22 | 26.44 |
| 530 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and M Ponce | Gladys | 204 | Salary | Spread of Hours | 30 | 0 | 450 | 15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S31 | Bulldozer Hospitality Group Inc | La Baia | Management | Events Manager | Cojuangco | Sheena | 132 | Salary | REGULAR | 50 | 0 | 1,081.50 | 21.63 |
| S32 | Bulldozer Hospitality Group Inc | La Baia | Management | Events Manager | Cojuangco | Sheena | 132 | Salary | Spread of Hours | 3 | 0 | 45 | 15 |
| S33 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Mannarino | Justin | 9415 | Salary | OVERTIME | 27.63 | 0 | 0 | 0 |
| S34 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Mannarino | Justin | 9415 | Salary | REGULAR | 165.93 | 0 | 0 | 0 |
| S35 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Mannarino | Justin | 9415 | Salary | Spread of Hours | 8 | 0 | 120 | 15 |
| S36 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Rapushaj | Arjan | 1973 | Salary | Sick | 9 | 0 | 0 | 0 |
| S37 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | OVERTIME | 283.24 | 0 | 19,404.77 | 68.51 |
| S38 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | REGULAR | 1678.54 | 0 | 70,003.96 | 40.87 |
| S39 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | Spread of Hours | 92 | 0 | 1,380.00 | 15 |
| S40 | Bulldozer Hospitality Group Inc | La Baia | Management | Sous Chef | Gonzalez | Jose Manuel | 9380 | Salary | REGULAR | 13 | 0 | 500.5 | 38.5 |
| S41 | Bulldozer Hospitality Group Inc | La Baia | Management | Sous Chef | Gonzalez | Jose Manuel | 9380 | Salary | Spread of Hours | 1 | 0 | 15 | 15 |