# Exhibit 12

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Company | Location | Department | Job | Last Name | First Name | Employee Number | Salary Type | Earning | Hours | Amount | Hourly Amount | Hourly Rate |
| 2 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Castro | Enrique | 9467 | Hourly | REGULAR | 81.7 | 0 | 1,307.20 | 16 |
| 3 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gomez Restrepo | Julio Ernesto | 9532 | Hourly | REGULAR | 12 | 0 | 192 | 16 |
| 4 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gonzalez | Yefrin | 9403 | Hourly | REGULAR | 29.32 | 0 | 527.76 | 18 |
| 5 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Gonzalez | Yefrin | 9403 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 6 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Hernandez | Esteban | 9542 | Hourly | REGULAR | 34.5 | 0 | 552 | 16 |
| 7 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Hernandez | Esteban | 9542 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 8 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Alex | 9473 | Hourly | OVERTIME | 183.54 | 0 | 6,194.48 | 33.75 |
| 9 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Alex | 9473 | Hourly | REGULAR | 1129.65 | 0 | 21,725.73 | 20 |
| 10 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Alex | 9473 | Hourly | Spread of Hours | 38 | 0 | 570 | 15 |
| 11 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Miguel | 9525 | Hourly | OVERTIME | 1.41 | 0 | 38.07 | 27 |
| 12 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Miguel | 9525 | Hourly | REGULAR | 148.89 | 0 | 2,680.02 | 18 |
| 13 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez Velazquez | Javier | 9486 | Hourly | OVERTIME | 206.27 | 0 | 5,878.69 | 28.5 |
| 14 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez Velazquez | Javier | 9486 | Hourly | REGULAR | 946.93 | 0 | 17,062.73 | 15 |
| 15 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez Velazquez | Javier | 9486 | Hourly | Spread of Hours | 20 | 0 | 300 | 15 |
| 16 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Ixcoy | Carlos Amilcar | 9431 | Hourly | OVERTIME | 29.39 | 0 | 793.53 | 27 |
| 17 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Ixcoy | Carlos Amilcar | 9431 | Hourly | REGULAR | 97.91 | 0 | 1,762.38 | 18 |
| 18 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Ixcoy | Carlos Amilcar | 9431 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 19 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Olivarez Campos | Daniel | 9499 | Hourly | REGULAR | 27.91 | 0 | 474.47 | 17 |
| 20 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Dulvin | 9429 | Hourly | OVERTIME | 27.79 | 0 | 750.33 | 27 |
| 21 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Dulvin | 9429 | Hourly | REGULAR | 618.87 | 0 | 11,139.66 | 18 |
| 22 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Rodriguez | Dulvin | 9429 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 23 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Saavedra | Jorge | 9539 | Hourly | OVERTIME | 6.51 | 0 | 166 | 25.5 |
| 24 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Saavedra | Jorge | 9539 | Hourly | REGULAR | 80 | 0 | 1,360.00 | 17 |
| 25 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Saavedra | Jorge | 9539 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 26 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Sanchez Hernandez | Michel | 9469 | Hourly | REGULAR | 34.85 | 0 | 557.6 | 16 |
| 27 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Sanchez Hernandez | Michel | 9469 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 28 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tenecela | Rosa | 90 | Hourly | REGULAR | 1410.88 | 0 | 26,819.18 | 19 |
| 29 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tenecela | Rosa | 90 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 30 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tubac Lux | Nelson E | 9430 | Hourly | OVERTIME | 84.8 | 0 | 2,416.80 | 28.5 |
| 31 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tubac Lux | Nelson E | 9430 | Hourly | REGULAR | 1070.42 | 0 | 19,527.49 | 18 |
| 32 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tubac Lux | Nelson E | 9430 | Hourly | Spread of Hours | 20 | 0 | 300 | 15 |
| 33 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tzarax Tarax | Diego Armando | 9472 | Hourly | REGULAR | 97.45 | 0 | 1,656.65 | 17 |
| 34 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tzarax Tarax | Diego Armando | 9472 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 35 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | OVERTIME | 365.51 | 0 | 10,965.30 | 30 |
| 36 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | REGULAR | 2015.97 | 0 | 39,557.03 | 20 |
| 37 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | Spread of Hours | 287 | 0 | 4,305.00 | 15 |
| 38 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Andrade Vite | Erik | 9456 | Hourly | REGULAR | 15.26 | 0 | 366.24 | 24 |
| 39 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Barrientos | Rodrigo | 9501 | Hourly | OVERTIME | 26.53 | 0 | 636.72 | 24 |
| 40 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Barrientos | Rodrigo | 9501 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 41 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cajero Jiguan | Herminio Humbert | 9518 | Hourly | REGULAR | 339.57 | 0 | 7,130.97 | 21 |
| 42 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cano Candia | Loht Emilio | 9520 | Hourly | OVERTIME | 10.51 | 0 | 362.6 | 34.5 |
| 43 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cano Candia | Loht Emilio | 9520 | Hourly | REGULAR | 316.77 | 0 | 6,757.28 | 23 |
| 44 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cano Candia | Loht Emilio | 9520 | Hourly | Spread of Hours | 10 | 0 | 150 | 15 |
| 45 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cocone | Evaristo | 9441 | Hourly | OVERTIME | 148.37 | 0 | 5,563.88 | 37.5 |
| 46 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cocone | Evaristo | 9441 | Hourly | REGULAR | 1660.71 | 0 | 41,517.75 | 25 |
| 47 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cocone | Evaristo | 9441 | Hourly | Spread of Hours | 75 | 0 | 1,125.00 | 15 |
| 48 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Flores | Jose Rafael | 9417 | Hourly | REGULAR | 876.19 | 0 | 20,152.37 | 23 |
| 49 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Garcia | Nazario | 9523 | Hourly | OVERTIME | 23.02 | 0 | 794.19 | 34.5 |
| 50 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Garcia | Nazario | 9523 | Hourly | REGULAR | 284.31 | 0 | 6,215.66 | 23 |
| 51 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Garcia | Nazario | 9523 | Hourly | Spread of Hours | 13 | 0 | 195 | 15 |
| 52 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | REGULAR | 1668.53 | 0 | 37,560.40 | 24 |
| 53 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 54 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Benito | 130 | Hourly | REGULAR | 74.55 | 0 | 1,863.75 | 25 |
| 55 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Benito | 130 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 56 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquiel | 9432 | Hourly | OVERTIME | 90.38 | 0 | 3,389.25 | 37.5 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquiel | 9432 | Hourly | REGULAR | 1933.9 | 0 | 48,347.50 | 25 |
| 58 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquiel | 9432 | Hourly | Spread of Hours | 56 | 0 | 840 | 15 |
| 59 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Oropeza | David | 9498 | Hourly | OVERTIME | 119.42 | 0 | 4,478.25 | 37.5 |
| 60 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Oropeza | David | 9498 | Hourly | REGULAR | 750.91 | 0 | 18,772.75 | 25 |
| 61 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Oropeza | David | 9498 | Hourly | Spread of Hours | 39 | 0 | 585 | 15 |
| 62 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ortega Marin | Amador | 9504 | Hourly | OVERTIME | 166.22 | 0 | 5,983.92 | 36 |
| 63 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ortega Marin | Amador | 9504 | Hourly | REGULAR | 618.14 | 0 | 14,835.36 | 24 |
| 64 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ortega Marin | Amador | 9504 | Hourly | Spread of Hours | 43 | 0 | 645 | 15 |
| 65 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | OVERTIME | 167.22 | 0 | 6,270.75 | 37.5 |
| 66 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | REGULAR | 1978.92 | 0 | 47,193.24 | 25 |
| 67 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | Spread of Hours | 101 | 0 | 1,515.00 | 15 |
| 68 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ramirez Hernandez | Mariano | 9537 | Hourly | REGULAR | 14 | 0 | 224 | 16 |
| 69 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | OVERTIME | 350.23 | 0 | 14,184.31 | 40.5 |
| 70 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | REGULAR | 2088.25 | 0 | 53,289.05 | 27 |
| 71 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | Spread of Hours | 55 | 0 | 825 | 15 |
| 72 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rojas De La Cruz | Sabino | 9513 | Hourly | REGULAR | 4 | 0 | 60 | 15 |
| 73 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sanchez Vazquez | Juan | 48 | Hourly | OVERTIME | 17.47 | 0 | 655.12 | 37.5 |
| 74 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sanchez Vazquez | Juan | 48 | Hourly | REGULAR | 1177.75 | 0 | 29,443.75 | 25 |
| 75 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sanchez Vazquez | Juan | 48 | Hourly | Spread of Hours | 53 | 0 | 795 | 15 |
| 76 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sicajan | Jose | 7955 | Hourly | REGULAR | 131.27 | 0 | 3,281.75 | 25 |
| 77 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Sicajan | Jose | 7955 | Hourly | Spread of Hours | 7 | 0 | 105 | 15 |
| 78 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Duarte | Arsenio | 1885 | Hourly | REGULAR | 702.62 | 0 | 17,565.50 | 25 |
| 79 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Duarte | Arsenio | 1885 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 80 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Orellana | Gloria yesenia | 9009 | Hourly | REGULAR | 12 | 0 | 276 | 23 |
| 81 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | OVERTIME | 66.79 | 0 | 2,504.62 | 37.5 |
| 82 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | REGULAR | 1889.97 | 0 | 47,249.25 | 25 |
| 83 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | Spread of Hours | 20 | 0 | 300 | 15 |
| 84 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Cosigua Chiyal | Blanca | 9470 | Hourly | REGULAR | 27.93 | 0 | 586.53 | 21 |
| 85 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Cosigua Chiyal | Blanca | 9470 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 86 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barlan | Ardak | 9446 | Hourly | Gratuity | 0 | 634.15 | 0 | 15 |
| 87 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barlan | Ardak | 9446 | Hourly | REGULAR | 150.23 | 0 | 1,581.13 | 10.65 |
| 88 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barlan | Ardak | 9446 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 89 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barlan | Ardak | 9446 | Hourly | Tips Owed | 0 | 3344.56 | 0 | 15 |
| 90 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Cash Gratuities Ow | 0 | 61.82 | 0 | 15 |
| 91 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Cash Tips Owed | 0 | 1.96 | 0 | 15 |
| 92 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Gratuity | 0 | 5671.29 | 0 | 15 |
| 93 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | OVERTIME | 49.3 | 0 | 1,109.25 | 22.5 |
| 94 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | REGULAR | 1125.77 | 0 | 16,176.60 | 15 |
| 95 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Spread of Hours | 43 | 0 | 645 | 15 |
| 96 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Barnabas | Ambrus | 9409 | Hourly | Tips Owed | 0 | 31705.62 | 0 | 15 |
| 97 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Drubetskiy | Ana Maria | 9444 | Hourly | REGULAR | 57.55 | 0 | 605.03 | 10 |
| 98 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Drubetskiy | Ana Maria | 9444 | Hourly | Spread of Hours | 1 | 0 | 10.65 | 10.65 |
| 99 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Drubetskiy | Ana Maria | 9444 | Hourly | Tips Owed | 0 | 1388.2 | 0 | 10.65 |
| 100 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Landell De Moura | Lisandro | 9447 | Hourly | Cash Tips Owed | 0 | 0.01 | 0 | 10.65 |
| 101 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Landell De Moura | Lisandro | 9447 | Hourly | Gratuity | 0 | 782.84 | 0 | 10.65 |
| 102 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Landell De Moura | Lisandro | 9447 | Hourly | REGULAR | 276.68 | 0 | 2,928.06 | 10.65 |
| 103 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Landell De Moura | Lisandro | 9447 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 104 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Tips Owed | 0 | 6835.98 | 0 | 10.65 |
| 105 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Cash Gratuities Ow | 0 | 31.23 | 0 | 11 |
| 106 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Cash Tips Owed | 0 | 1.56 | 0 | 10.65 |
| 107 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Gratuity | 0 | 4267.15 | 0 | 11 |
| 108 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | OVERTIME | 4.87 | 0 | 77.82 | 15.98 |
| 109 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | REGULAR | 636.2 | 0 | 6,775.53 | 10.65 |
| 110 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Spread of Hours | 27 | 0 | 405 | 15 |
| 111 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Tips Owed | 0 | 20079.58 | 0 | 11 |
| 112 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Melnychuk | Kateryna | 9528 | Hourly | Gratuity | 0 | 2.96 | 0 | 10.65 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Melnychuk | Kateryna | 9528 | Hourly | REGULAR | 33.21 | 0 | 353.69 | 10.65 |
| 114 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Melnychuk | Kateryna | 9528 | Hourly | Tips Owed | 0 | 919.76 | 0 | 10.65 |
| 115 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Cash Gratuities Ow | 0 | 73.77 | 0 | 11 |
| 116 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Cash Tips Owed | 0 | 17.4 | 0 | 11 |
| 117 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Gratuity | 0 | 6359.88 | 0 | 11 |
| 118 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | OVERTIME | 22.5 | 0 | 359.55 | 15.98 |
| 119 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | REGULAR | 1420.81 | 0 | 15,131.63 | 10.65 |
| 120 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 121 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Tips Owed | 0 | 41563.77 | 0 | 11 |
| 122 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Shokhjakhon | Giyasov | 9474 | Hourly | Cash Gratuities Ow | 0 | 30.24 | 0 | 10.65 |
| 123 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Shokhjakhon | Giyasov | 9474 | Hourly | Cash Tips Owed | 0 | 6.63 | 0 | 10.65 |
| 124 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Shokhjakhon | Giyasov | 9474 | Hourly | Gratuity | 0 | 2216.08 | 0 | 10.65 |
| 125 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Shokhjakhon | Giyasov | 9474 | Hourly | OVERTIME | 0.23 | 0 | 3.68 | 15.98 |
| 126 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Shokhjakhon | Giyasov | 9474 | Hourly | REGULAR | 412.91 | 0 | 4,397.49 | 10.65 |
| 127 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Shokhjakhon | Giyasov | 9474 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 128 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Shokhjakhon | Giyasov | 9474 | Hourly | Tips Owed | 0 | 12209.27 | 0 | 10.65 |
| 129 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Cash Gratuities Ow | 0 | 49.71 | 0 | 15 |
| 130 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Cash Tips Owed | 0 | 14.36 | 0 | 15 |
| 131 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Gratuity | 0 | 6264.85 | 0 | 15 |
| 132 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | OVERTIME | 38.33 | 0 | 862.42 | 22.5 |
| 133 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | REGULAR | 1278.15 | 0 | 17,485.23 | 15 |
| 134 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Spread of Hours | 55 | 0 | 825 | 15 |
| 135 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Tips Owed | 0 | 33270.01 | 0 | 15 |
| 136 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | Cash Tips Owed | 0 | 0.01 | 0 | 10.65 |
| 137 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | REGULAR | 108.42 | 0 | 1,132.90 | 10 |
| 138 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 139 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Alvarez | Richard | 8842 | Hourly | Tips Owed | 0 | 1162.58 | 0 | 10.65 |
| 140 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Borda | carlos | 9376 | Hourly | REGULAR | 9.37 | 0 | 99.79 | 10.65 |
| 141 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Borda | carlos | 9376 | Hourly | Tips Owed | 0 | 125.41 | 0 | 10.65 |
| 142 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Coyotecatl Chapuli | Esteban | 9535 | Hourly | Gratuity | 0 | 206.21 | 0 | 10.65 |
| 143 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Coyotecatl Chapuli | Esteban | 9535 | Hourly | REGULAR | 11.26 | 0 | 119.92 | 10.65 |
| 144 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Coyotecatl Chapuli | Esteban | 9535 | Hourly | Tips Owed | 0 | 159.75 | 0 | 10.65 |
| 145 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Gratuities Ow | 0 | 47.35 | 0 | 11 |
| 146 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Tips Owed | 0 | 12.8 | 0 | 11 |
| 147 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Gratuity | 0 | 6062.94 | 0 | 11 |
| 148 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | REGULAR | 1342.49 | 0 | 17,812.28 | 15 |
| 149 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 150 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Tips Owed | 0 | 30340.68 | 0 | 11 |
| 151 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Cash Gratuities Ow | 0 | 13.8 | 0 | 11 |
| 152 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Gratuity | 0 | 577.73 | 0 | 11 |
| 153 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | OVERTIME | 14.77 | 0 | 236.02 | 15.98 |
| 154 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | REGULAR | 99.08 | 0 | 1,055.20 | 10.65 |
| 155 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Spread of Hours | 7 | 0 | 105 | 15 |
| 156 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Tips Owed | 0 | 2011.15 | 0 | 11 |
| 157 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Guanta | Elmar | 9475 | Hourly | Gratuity | 0 | 197.85 | 0 | 10.65 |
| 158 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Guanta | Elmar | 9475 | Hourly | OVERTIME | 8.07 | 0 | 128.96 | 15.98 |
| 159 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Guanta | Elmar | 9475 | Hourly | REGULAR | 115.09 | 0 | 1,225.71 | 10.65 |
| 160 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Guanta | Elmar | 9475 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 161 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Guanta | Elmar | 9475 | Hourly | Tips Owed | 0 | 2248.24 | 0 | 10.65 |
| 162 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Gratuity | 0 | 148.14 | 0 | 10.65 |
| 163 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | REGULAR | 55 | 0 | 561.76 | 10 |
| 164 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Jimbo | Luis | 200 | Hourly | Tips Owed | 0 | 787.87 | 0 | 10.65 |
| 165 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Luis | 9492 | Hourly | Cash Gratuities Ow | 0 | 37.61 | 0 | 10.65 |
| 166 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Luis | 9492 | Hourly | Cash Tips Owed | 0 | 2.46 | 0 | 10.65 |
| 167 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Luis | 9492 | Hourly | Gratuity | 0 | 100.14 | 0 | 10.65 |
| 168 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Luis | 9492 | Hourly | OVERTIME | 0.59 | 0 | 9.43 | 15.98 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Luis | 9492 | Hourly | REGULAR | 89.48 | 0 | 950.71 | 10.61 |
| 170 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Luis | 9492 | Hourly | Spread of Hours | 7 | 0 | 105 | 15 |
| 171 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mendoza | Luis | 9492 | Hourly | Tips Owed | 0 | 1476.52 | 0 | 10.65 |
| 172 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Cash Gratuities Ow | 0 | 9.49 | 0 | 11 |
| 173 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Cash Tips Owed | 0 | 0.02 | 0 | 11 |
| 174 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Gratuity | 0 | 1101.67 | 0 | 11 |
| 175 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | REGULAR | 895.69 | 0 | 9,539.10 | 10.65 |
| 176 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 177 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Tips Owed | 0 | 14644.49 | 0 | 11 |
| 178 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | Cash Gratuities Ow | 0 | 11.22 | 0 | 11 |
| 179 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | Cash Tips Owed | 0 | 3.57 | 0 | 11 |
| 180 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | Gratuity | 0 | 4179.15 | 0 | 11 |
| 181 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | REGULAR | 717.43 | 0 | 7,619.95 | 10 |
| 182 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 183 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Rojas | Raul | 9435 | Hourly | Tips Owed | 0 | 15633.29 | 0 | 11 |
| 184 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Cash Gratuities Ow | 0 | 19.1 | 0 | 11 |
| 185 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Cash Tips Owed | 0 | 6.06 | 0 | 11 |
| 186 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Gratuity | 0 | 979.18 | 0 | 11 |
| 187 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | REGULAR | 269.13 | 0 | 2,866.23 | 10.65 |
| 188 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 189 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Tips Owed | 0 | 6407.95 | 0 | 11 |
| 190 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Salas | Francisco Javier | 9454 | Hourly | Cash Gratuities Ow | 0 | 15.93 | 0 | 10.65 |
| 191 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Salas | Francisco Javier | 9454 | Hourly | Cash Tips Owed | 0 | 0.97 | 0 | 10.65 |
| 192 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Salas | Francisco Javier | 9454 | Hourly | Gratuity | 0 | 711.99 | 0 | 10.65 |
| 193 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Salas | Francisco Javier | 9454 | Hourly | REGULAR | 318.6 | 0 | 3,390.61 | 10.64 |
| 194 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Salas | Francisco Javier | 9454 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 195 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Salas | Francisco Javier | 9454 | Hourly | Tips Owed | 0 | 6421.14 | 0 | 10.65 |
| 196 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Soria | Julio Cesar | 9502 | Hourly | Cash Gratuities Ow | 0 | 0.78 | 0 | 10.65 |
| 197 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Soria | Julio Cesar | 9502 | Hourly | Gratuity | 0 | 262.04 | 0 | 10.65 |
| 198 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Soria | Julio Cesar | 9502 | Hourly | OVERTIME | 6.13 | 0 | 97.96 | 15.98 |
| 199 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Soria | Julio Cesar | 9502 | Hourly | REGULAR | 129.28 | 0 | 1,376.83 | 10.65 |
| 200 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Soria | Julio Cesar | 9502 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 201 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Soria | Julio Cesar | 9502 | Hourly | Tips Owed | 0 | 2539.69 | 0 | 10.65 |
| 202 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zapeta | Carlos | 9479 | Hourly | REGULAR | 5.21 | 0 | 55.49 | 10.65 |
| 203 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zapeta | Carlos | 9479 | Hourly | Tips Owed | 0 | 111.17 | 0 | 10.65 |
| 204 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Cash Gratuities Ow | 0 | 10.58 | 0 | 11 |
| 205 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Gratuity | 0 | 30.02 | 0 | 11 |
| 206 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | REGULAR | 21.55 | 0 | 229.51 | 10.65 |
| 207 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 208 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Tips Owed | 0 | 542.79 | 0 | 11 |
| 209 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Avdic | Aldina | 9496 | Hourly | REGULAR | 333.34 | 0 | 6,363.30 | 20 |
| 210 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Avdic | Aldina | 9496 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 211 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Colombo Schadt | Pricila | 9497 | Hourly | REGULAR | 17.6 | 0 | 316.8 | 18 |
| 212 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | gabisonia | natia | 1104 | Hourly | OVERTIME | 26.82 | 0 | 804.6 | 30 |
| 213 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | gabisonia | natia | 1104 | Hourly | REGULAR | 830.83 | 0 | 16,616.60 | 20 |
| 214 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | gabisonia | natia | 1104 | Hourly | Spread of Hours | 23 | 0 | 345 | 15 |
| 215 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Gordon | Belle | 9478 | Hourly | REGULAR | 29.59 | 0 | 532.62 | 18 |
| 216 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Gustus | Krystle Emily | 9488 | Hourly | REGULAR | 19.65 | 0 | 353.7 | 18 |
| 217 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Huerta | Isabella | 9466 | Hourly | REGULAR | 219.41 | 0 | 3,949.38 | 18 |
| 218 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Huerta | Isabella | 9466 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 219 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Joglekar | Sarika | 9514 | Hourly | REGULAR | 47.42 | 0 | 948.4 | 20 |
| 220 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Neri | Alissa | 9412 | Hourly | REGULAR | 185.97 | 0 | 3,719.40 | 20 |
| 221 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Neri | Alissa | 9412 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 222 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Oz | Defne | 9458 | Hourly | REGULAR | 294.97 | 0 | 5,505.84 | 18 |
| 223 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Parra | Nicole | 9484 | Hourly | Cash Tips Owed | 0 | 0.01 | 0 | 20 |
| 224 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Parra | Nicole | 9484 | Hourly | OVERTIME | 3.33 | 0 | 99.9 | 30 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Parra | Nicole | 9484 | Hourly | REGULAR | 127.56 | 0 | 2,435.14 | 20 |
| 226 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Perdiguero | Maria | 9489 | Hourly | REGULAR | 65.26 | 0 | 1,174.68 | 18 |
| 227 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Popovic | Darija | 9536 | Hourly | REGULAR | 77.67 | 0 | 1,398.06 | 18 |
| 228 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Popovic | Darija | 9536 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 229 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | rivera | Erika | 9481 | Hourly | REGULAR | 5.12 | 0 | 92.16 | 18 |
| 230 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Silva | Emma Lucia | 9511 | Hourly | REGULAR | 133.98 | 0 | 2,411.64 | 18 |
| 231 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Silva | Emma Lucia | 9511 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 232 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Toledo | Sofia | 9507 | Hourly | REGULAR | 146.47 | 0 | 2,636.46 | 18 |
| 233 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Toles | Kiana | 9464 | Hourly | Cash Tips Owed | 0 | 2 | 0 | 18 |
| 234 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Toles | Kiana | 9464 | Hourly | REGULAR | 10.35 | 0 | 186.3 | 18 |
| 235 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | Gratuity | 0 | 831.33 | 0 | 11 |
| 236 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | OVERTIME | 3.84 | 0 | 61.36 | 15.98 |
| 237 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | REGULAR | 387.65 | 0 | 4,128.47 | 10.65 |
| 238 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 239 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | Tips Owed | 0 | 10930.99 | 0 | 11 |
| 240 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Agosta Del Forte | Brando | 9482 | Hourly | Gratuity | 0 | 71.98 | 0 | 10.65 |
| 241 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Agosta Del Forte | Brando | 9482 | Hourly | REGULAR | 46.63 | 0 | 496.61 | 10.65 |
| 242 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Agosta Del Forte | Brando | 9482 | Hourly | Tips Owed | 0 | 1371.89 | 0 | 10.65 |
| 243 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Aguirre | Maribel | 9508 | Hourly | Cash Gratuities Ow | 0 | 40.54 | 0 | 10.65 |
| 244 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Aguirre | Maribel | 9508 | Hourly | Gratuity | 0 | 765.41 | 0 | 10.65 |
| 245 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Aguirre | Maribel | 9508 | Hourly | REGULAR | 160.67 | 0 | 1,711.14 | 10.65 |
| 246 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Aguirre | Maribel | 9508 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 247 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Aguirre | Maribel | 9508 | Hourly | Tips Owed | 0 | 4281.23 | 0 | 10.65 |
| 248 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Cash Gratuities Ow | 0 | 27.55 | 0 | 11 |
| 249 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Cash Tips Owed | 0 | 6.98 | 0 | 11 |
| 250 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Gratuity | 0 | 669.75 | 0 | 11 |
| 251 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | REGULAR | 447.82 | 0 | 4,769.28 | 10.65 |
| 252 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 253 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Tips Owed | 0 | 10686.26 | 0 | 11 |
| 254 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Chakvetadze | Nino | 9445 | Hourly | Gratuity | 0 | 467.66 | 0 | 10.65 |
| 255 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Chakvetadze | Nino | 9445 | Hourly | REGULAR | 169.43 | 0 | 1,801.02 | 10.65 |
| 256 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Chakvetadze | Nino | 9445 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 257 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Chakvetadze | Nino | 9445 | Hourly | Tips Owed | 0 | 3639.88 | 0 | 10.65 |
| 258 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Congrove | Barbara Landon | 9457 | Hourly | Cash Tips Owed | 0 | 4.25 | 0 | 10.65 |
| 259 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Congrove | Barbara Landon | 9457 | Hourly | Gratuity | 0 | 2955.1 | 0 | 10.65 |
| 260 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Congrove | Barbara Landon | 9457 | Hourly | REGULAR | 566.59 | 0 | 6,034.18 | 10.65 |
| 261 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Congrove | Barbara Landon | 9457 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 262 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Congrove | Barbara Landon | 9457 | Hourly | Tips Owed | 0 | 15638.45 | 0 | 10.65 |
| 263 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Cash Gratuities Ow | 0 | 6.39 | 0 | 11 |
| 264 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Cash Tips Owed | 0 | 10.47 | 0 | 11 |
| 265 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Gratuity | 0 | 1709.6 | 0 | 11 |
| 266 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | REGULAR | 221.79 | 0 | 2,362.06 | 10.65 |
| 267 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 268 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Tips Owed | 0 | 8327.51 | 0 | 11 |
| 269 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Cash Tips Owed | 0 | 6.64 | 0 | 10.65 |
| 270 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Gratuity | 0 | 5180.47 | 0 | 10.65 |
| 271 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | OVERTIME | 24.98 | 0 | 399.18 | 15.98 |
| 272 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | REGULAR | 1104.43 | 0 | 11,727.05 | 10.65 |
| 273 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Spread of Hours | 29 | 0 | 430.65 | 15 |
| 274 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cortez | Walter | 9038 | Hourly | Tips Owed | 0 | 32800.05 | 0 | 10.65 |
| 275 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Danilenko | Andrey | 9506 | Hourly | Gratuity | 0 | 172.31 | 0 | 10.65 |
| 276 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Danilenko | Andrey | 9506 | Hourly | REGULAR | 92.22 | 0 | 982.14 | 10.65 |
| 277 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Danilenko | Andrey | 9506 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 278 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Danilenko | Andrey | 9506 | Hourly | Tips Owed | 0 | 2481.31 | 0 | 10.65 |
| 279 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | Cash Gratuities Ow | 0 | 49.17 | 0 | 11 |
| 280 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | Gratuity | 0 | 1377.15 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | OVERTIME | 17.98 | 0 | 335.33 | 18.65 |
| 282 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | REGULAR | 276.7 | 0 | 2,946.86 | 10.65 |
| 283 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | Spread of Hours | 12 | 0 | 180 | 15 |
| 284 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | Tips Owed | 0 | 9430.57 | 0 | 11 |
| 285 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Cash Gratuities Ow | 0 | 45.03 | 0 | 11 |
| 286 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Cash Tips Owed | 0 | 1.65 | 0 | 11 |
| 287 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Gratuity | 0 | 5266.91 | 0 | 11 |
| 288 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | REGULAR | 780.36 | 0 | 8,284.92 | 10.65 |
| 289 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Spread of Hours | 19 | 0 | 285 | 15 |
| 290 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Tips Owed | 0 | 23760.53 | 0 | 11 |
| 291 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Lopez | Agustin | 9440 | Hourly | Gratuity | 0 | 38.27 | 0 | 10.65 |
| 292 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Lopez | Agustin | 9440 | Hourly | REGULAR | 85.97 | 0 | 902.76 | 10.65 |
| 293 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Lopez | Agustin | 9440 | Hourly | Tips Owed | 0 | 952.51 | 0 | 10.65 |
| 294 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Maldonado | Dara | 9452 | Hourly | Cash Gratuities Ow | 0 | 28.34 | 0 | 10.65 |
| 295 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Maldonado | Dara | 9452 | Hourly | Cash Tips Owed | 0 | 3.9 | 0 | 10.65 |
| 296 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Maldonado | Dara | 9452 | Hourly | Gratuity | 0 | 2746.55 | 0 | 10.65 |
| 297 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Maldonado | Dara | 9452 | Hourly | REGULAR | 583.95 | 0 | 6,219.07 | 10.65 |
| 298 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Maldonado | Dara | 9452 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 299 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Maldonado | Dara | 9452 | Hourly | Tips Owed | 0 | 16396.81 | 0 | 10.65 |
| 300 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Cash Gratuities Ow | 0 | 39.5 | 0 | 11 |
| 301 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Gratuity | 0 | 2233.59 | 0 | 11 |
| 302 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | OVERTIME | 52.06 | 0 | 831.92 | 15.98 |
| 303 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | REGULAR | 308.39 | 0 | 3,284.35 | 10.65 |
| 304 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Spread of Hours | 18 | 0 | 270 | 15 |
| 305 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Tips Owed | 0 | 11289.75 | 0 | 11 |
| 306 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Cash Gratuities Ow | 0 | 104.59 | 0 | 10.65 |
| 307 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Cash Tips Owed | 0 | 11.48 | 0 | 10.65 |
| 308 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Gratuity | 0 | 8787.97 | 0 | 10.65 |
| 309 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | OVERTIME | 96.8 | 0 | 1,546.86 | 15.98 |
| 310 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | REGULAR | 1597.48 | 0 | 16,945.66 | 10 |
| 311 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Spread of Hours | 71 | 0 | 1,065.00 | 15 |
| 312 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Molina | Eduardo | 8991 | Hourly | Tips Owed | 0 | 50397.42 | 0 | 10.65 |
| 313 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pardo | Gabrielle | 9433 | Hourly | Gratuity | 0 | 89.42 | 0 | 10.65 |
| 314 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pardo | Gabrielle | 9433 | Hourly | REGULAR | 102.72 | 0 | 1,071.20 | 10 |
| 315 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pardo | Gabrielle | 9433 | Hourly | Tips Owed | 0 | 2305.34 | 0 | 10.65 |
| 316 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Cash Gratuities Ow | 0 | 101.68 | 0 | 15 |
| 317 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Cash Tips Owed | 0 | 10.11 | 0 | 15 |
| 318 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Gratuity | 0 | 10408.74 | 0 | 15 |
| 319 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | OVERTIME | 306.2 | 0 | 9,186.00 | 30 |
| 320 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | REGULAR | 2055.34 | 0 | 40,268.05 | 20 |
| 321 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Spread of Hours | 151 | 0 | 2,265.00 | 15 |
| 322 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Tips Owed | 0 | 63294.35 | 0 | 15 |
| 323 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Cash Gratuities Ow | 0 | 21.1 | 0 | 11 |
| 324 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Cash Tips Owed | 0 | 13.91 | 0 | 11 |
| 325 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Gratuity | 0 | 2003.68 | 0 | 11 |
| 326 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | OVERTIME | 4.34 | 0 | 69.35 | 15.98 |
| 327 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | REGULAR | 460.33 | 0 | 4,902.51 | 10.65 |
| 328 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Spread of Hours | 10 | 0 | 150 | 15 |
| 329 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Tips Owed | 0 | 14330.17 | 0 | 11 |
| 330 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rey Cardona | Andres M | 9533 | Hourly | Cash Gratuities Ow | 0 | 23.63 | 0 | 11 |
| 331 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rey Cardona | Andres M | 9533 | Hourly | Gratuity | 0 | 55.71 | 0 | 11 |
| 332 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rey Cardona | Andres M | 9533 | Hourly | REGULAR | 56.64 | 0 | 603.22 | 10.65 |
| 333 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rey Cardona | Andres M | 9533 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 334 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rey Cardona | Andres M | 9533 | Hourly | Tips Owed | 0 | 2143.5 | 0 | 11 |
| 335 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rosca | Ion | 9516 | Hourly | Cash Gratuities Ow | 0 | 32.09 | 0 | 11 |
| 336 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rosca | Ion | 9516 | Hourly | Cash Tips Owed | 0 | 11.11 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rosca | Ion | 9516 | Hourly | Gratuity | 0 | 2232.23 | 0 | 11 |
| 338 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rosca | Ion | 9516 | Hourly | REGULAR | 255.24 | 0 | 2,718.31 | 10.65 |
| 339 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rosca | Ion | 9516 | Hourly | Tips Owed | 0 | 8725.02 | 0 | 11 |
| 340 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Semeniuk | Ruslan | 9493 | Hourly | Cash Gratuities Ow | 0 | 9.41 | 0 | 10.65 |
| 341 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Semeniuk | Ruslan | 9493 | Hourly | Cash Tips Owed | 0 | 2.07 | 0 | 10.65 |
| 342 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Semeniuk | Ruslan | 9493 | Hourly | Gratuity | 0 | 1672.76 | 0 | 10.65 |
| 343 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Semeniuk | Ruslan | 9493 | Hourly | OVERTIME | 2.08 | 0 | 33.24 | 15.98 |
| 344 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Semeniuk | Ruslan | 9493 | Hourly | REGULAR | 363.6 | 0 | 3,863.52 | 10.61 |
| 345 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Semeniuk | Ruslan | 9493 | Hourly | Spread of Hours | 10 | 0 | 150 | 15 |
| 346 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Semeniuk | Ruslan | 9493 | Hourly | Tips Owed | 0 | 10470.45 | 0 | 10.65 |
| 347 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Cash Gratuities Ow | 0 | 19.12 | 0 | 11 |
| 348 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Gratuity | 0 | 703.4 | 0 | 11 |
| 349 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | OVERTIME | 0.04 | 0 | 0.64 | 15.98 |
| 350 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | REGULAR | 165.28 | 0 | 1,760.23 | 10.65 |
| 351 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 352 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Tips Owed | 0 | 5057.09 | 0 | 11 |
| 353 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stanislavsky | Michael | 9442 | Hourly | Cash Tips Owed | 0 | 0.02 | 0 | 10.65 |
| 354 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stanislavsky | Michael | 9442 | Hourly | Gratuity | 0 | 707.55 | 0 | 10.65 |
| 355 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stanislavsky | Michael | 9442 | Hourly | REGULAR | 279.75 | 0 | 2,950.78 | 10.65 |
| 356 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stanislavsky | Michael | 9442 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 357 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stanislavsky | Michael | 9442 | Hourly | Tips Owed | 0 | 6404.23 | 0 | 10.65 |
| 358 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Cash Gratuities Ow | 0 | 26.85 | 0 | 11 |
| 359 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Cash Tips Owed | 0 | 4.24 | 0 | 11 |
| 360 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Gratuity | 0 | 6001.81 | 0 | 11 |
| 361 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | REGULAR | 850.83 | 0 | 9,027.40 | 10.65 |
| 362 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 363 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Tips Owed | 0 | 26565.11 | 0 | 11 |
| 364 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tlamaitl | Luis David | 9495 | Hourly | REGULAR | 13.94 | 0 | 148.46 | 10.65 |
| 365 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tlamaitl | Luis David | 9495 | Hourly | Tips Owed | 0 | 216.81 | 0 | 10.65 |
| 366 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zambardino | Luigi | 9465 | Hourly | Cash Gratuities Ow | 0 | 27.68 | 0 | 10.65 |
| 367 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zambardino | Luigi | 9465 | Hourly | Cash Tips Owed | 0 | 2.12 | 0 | 10.65 |
| 368 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zambardino | Luigi | 9465 | Hourly | Gratuity | 0 | 2097.61 | 0 | 10.65 |
| 369 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zambardino | Luigi | 9465 | Hourly | REGULAR | 306.51 | 0 | 3,264.33 | 10.65 |
| 370 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zambardino | Luigi | 9465 | Hourly | Spread of Hours | 10 | 0 | 150 | 15 |
| 371 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zambardino | Luigi | 9465 | Hourly | Tips Owed | 0 | 9251.27 | 0 | 10.65 |
| 372 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Alvarado | Carlos | 9443 | Hourly | REGULAR | 72.96 | 0 | 755.14 | 10 |
| 373 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Alvarado | Carlos | 9443 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 374 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Alvarado | Carlos | 9443 | Hourly | Tips Owed | 0 | 981.94 | 0 | 10.65 |
| 375 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Alvarez | Richard | 8842 | Hourly | REGULAR | 30.14 | 0 | 320.99 | 10.65 |
| 376 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Alvarez | Richard | 8842 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 377 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Alvarez | Richard | 8842 | Hourly | Tips Owed | 0 | 376.1 | 0 | 10.65 |
| 378 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Angulo | Monica | 9448 | Hourly | Cash Tips Owed | 0 | 1.13 | 0 | 10.65 |
| 379 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Angulo | Monica | 9448 | Hourly | Gratuity | 0 | 2384.13 | 0 | 10.65 |
| 380 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Angulo | Monica | 9448 | Hourly | OVERTIME | 1.12 | 0 | 17.9 | 15.98 |
| 381 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Angulo | Monica | 9448 | Hourly | REGULAR | 702.5 | 0 | 7,437.39 | 10 |
| 382 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Angulo | Monica | 9448 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 383 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Angulo | Monica | 9448 | Hourly | Tips Owed | 0 | 12026 | 0 | 10.65 |
| 384 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Cash Tips Owed | 0 | 0.02 | 0 | 11 |
| 385 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Gratuity | 0 | 219.44 | 0 | 11 |
| 386 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | REGULAR | 627.11 | 0 | 6,660.11 | 10.65 |
| 387 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Spread of Hours | 13 | 0 | 195 | 15 |
| 388 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Tips Owed | 0 | 9053.08 | 0 | 11 |
| 389 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancourt | Karen | 9453 | Hourly | Cash Gratuities Ow | 0 | 15.92 | 0 | 10.65 |
| 390 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancourt | Karen | 9453 | Hourly | Cash Tips Owed | 0 | 0.02 | 0 | 10.65 |
| 391 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancourt | Karen | 9453 | Hourly | Gratuity | 0 | 97.73 | 0 | 10.65 |
| 392 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancourt | Karen | 9453 | Hourly | REGULAR | 216.63 | 0 | 2,307.11 | 10.65 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancourt | Karen | 9453 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 394 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancourt | Karen | 9453 | Hourly | Tips Owed | 0 | 2619.54 | 0 | 10.65 |
| 395 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Cash Gratuities Ow | 0 | 20.12 | 0 | 10.65 |
| 396 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Cash Tips Owed | 0 | 7.98 | 0 | 10.65 |
| 397 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Gratuity | 0 | 1759.56 | 0 | 10.65 |
| 398 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | REGULAR | 889.67 | 0 | 9,457.23 | 10.65 |
| 399 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Spread of Hours | 40 | 0 | 595.65 | 15 |
| 400 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Borda | carlos | 9376 | Hourly | Tips Owed | 0 | 15815.23 | 0 | 10.65 |
| 401 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Gratuity | 0 | 268.22 | 0 | 10.65 |
| 402 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | REGULAR | 212.83 | 0 | 2,221.38 | 10.65 |
| 403 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 404 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Camayo | Edson | 21 | Hourly | Tips Owed | 0 | 3248.97 | 0 | 10.65 |
| 405 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castillo Bueno | Franklin Humberto | 9494 | Hourly | Gratuity | 0 | 4.51 | 0 | 10.65 |
| 406 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castillo Bueno | Franklin Humberto | 9494 | Hourly | REGULAR | 39.04 | 0 | 415.78 | 10.65 |
| 407 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castillo Bueno | Franklin Humberto | 9494 | Hourly | Tips Owed | 0 | 650.33 | 0 | 10.65 |
| 408 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Cash Gratuities Ow | 0 | 13.42 | 0 | 11 |
| 409 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Cash Tips Owed | 0 | 3.38 | 0 | 11 |
| 410 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Gratuity | 0 | 5695.76 | 0 | 11 |
| 411 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | REGULAR | 1062.39 | 0 | 11,299.78 | 10.65 |
| 412 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 413 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Tips Owed | 0 | 20369.05 | 0 | 11 |
| 414 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | Cash Gratuities Ow | 0 | 15.85 | 0 | 11 |
| 415 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | Gratuity | 0 | 29.3 | 0 | 11 |
| 416 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | REGULAR | 40.81 | 0 | 434.63 | 10.65 |
| 417 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 418 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | Tips Owed | 0 | 749.07 | 0 | 11 |
| 419 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Cash Gratuities Ow | 0 | 12.97 | 0 | 11 |
| 420 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Gratuity | 0 | 524.96 | 0 | 11 |
| 421 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | OVERTIME | 5.66 | 0 | 90.45 | 15.98 |
| 422 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | REGULAR | 167.09 | 0 | 1,779.51 | 10.65 |
| 423 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 424 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Tips Owed | 0 | 3208.85 | 0 | 11 |
| 425 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Fernandes | Francy Viviana | 9487 | Hourly | Cash Tips Owed | 0 | 0.1 | 0 | 10.65 |
| 426 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Fernandes | Francy Viviana | 9487 | Hourly | Gratuity | 0 | 186.85 | 0 | 10.65 |
| 427 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Fernandes | Francy Viviana | 9487 | Hourly | REGULAR | 200.56 | 0 | 2,135.96 | 10.65 |
| 428 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Fernandes | Francy Viviana | 9487 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 429 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Fernandes | Francy Viviana | 9487 | Hourly | Tips Owed | 0 | 3097.93 | 0 | 10.65 |
| 430 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Cash Gratuities Ow | 0 | 11.68 | 0 | 11 |
| 431 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Gratuity | 0 | 331.75 | 0 | 11 |
| 432 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | OVERTIME | 4.9 | 0 | 78.3 | 15.98 |
| 433 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | REGULAR | 87.89 | 0 | 936.03 | 10.65 |
| 434 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 435 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Tips Owed | 0 | 1759.31 | 0 | 11 |
| 436 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | German RodrÃguez | Kender Ivan | 9332 | Hourly | Gratuity | 0 | 75.92 | 0 | 10.65 |
| 437 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | German RodrÃguez | Kender Ivan | 9332 | Hourly | REGULAR | 52.72 | 0 | 1,127.34 | 10.65 |
| 438 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | German RodrÃguez | Kender Ivan | 9332 | Hourly | Tips Owed | 0 | 828.95 | 0 | 10.65 |
| 439 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9460 | Hourly | Cash Tips Owed | 0 | 0.02 | 0 | 10.65 |
| 440 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9460 | Hourly | Gratuity | 0 | 150.43 | 0 | 10.65 |
| 441 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9460 | Hourly | REGULAR | 34.6 | 0 | 368.49 | 10.65 |
| 442 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9460 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 443 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9460 | Hourly | Tips Owed | 0 | 517.32 | 0 | 10.65 |
| 444 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Guanta | Elmar | 9475 | Hourly | Cash Tips Owed | 0 | 1.01 | 0 | 10.65 |
| 445 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Guanta | Elmar | 9475 | Hourly | Gratuity | 0 | 531.14 | 0 | 10.65 |
| 446 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Guanta | Elmar | 9475 | Hourly | REGULAR | 250.6 | 0 | 2,668.89 | 10.65 |
| 447 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Guanta | Elmar | 9475 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 448 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Guanta | Elmar | 9475 | Hourly | Tips Owed | 0 | 4730.28 | 0 | 10.65 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Cash Tips Owed | 0 | 0.01 | 0 | 10.65 |
| 450 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Gratuity | 0 | 170.9 | 0 | 10.65 |
| 451 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | OVERTIME | 3.92 | 0 | 62.64 | 15.98 |
| 452 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | REGULAR | 149.36 | 0 | 1,546.69 | 10.65 |
| 453 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 454 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gutierrez Mendoza | Alejandro | 9375 | Hourly | Tips Owed | 0 | 1809.86 | 0 | 10.65 |
| 455 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | Gratuity | 0 | 180.63 | 0 | 10.65 |
| 456 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | REGULAR | 51.43 | 0 | 514.3 | 10 |
| 457 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 458 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Ismael | Reyes | 9437 | Hourly | Tips Owed | 0 | 704.84 | 0 | 10.65 |
| 459 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Kostic | Aleska | 9512 | Hourly | Cash Gratuities Ow | 0 | 5.03 | 0 | 10.65 |
| 460 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Kostic | Aleska | 9512 | Hourly | Gratuity | 0 | 202.71 | 0 | 10.65 |
| 461 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Kostic | Aleska | 9512 | Hourly | REGULAR | 60.74 | 0 | 646.88 | 10.65 |
| 462 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Kostic | Aleska | 9512 | Hourly | Tips Owed | 0 | 997.22 | 0 | 10.65 |
| 463 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Alex | 9473 | Hourly | Gratuity | 0 | 14.36 | 0 | 25 |
| 464 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Alex | 9473 | Hourly | REGULAR | 1.49 | 0 | 15.87 | 10.65 |
| 465 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Alex | 9473 | Hourly | Tips Owed | 0 | 23.94 | 0 | 25 |
| 466 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Cash Gratuities Ow | 0 | 24.41 | 0 | 12 |
| 467 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Cash Tips Owed | 0 | 9.7 | 0 | 12 |
| 468 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Gratuity | 0 | 5820.62 | 0 | 12 |
| 469 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | OVERTIME | 2.56 | 0 | 40.91 | 15.98 |
| 470 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | REGULAR | 1671.83 | 0 | 17,765.26 | 10.65 |
| 471 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Spread of Hours | 74 | 0 | 1,110.00 | 15 |
| 472 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Tips Owed | 0 | 30533.95 | 0 | 12 |
| 473 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Maldonado | Jorge | 9461 | Hourly | Gratuity | 0 | 407.34 | 0 | 10.65 |
| 474 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Maldonado | Jorge | 9461 | Hourly | REGULAR | 129.4 | 0 | 1,378.11 | 10.65 |
| 475 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Maldonado | Jorge | 9461 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 476 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Maldonado | Jorge | 9461 | Hourly | Tips Owed | 0 | 2098.76 | 0 | 10.65 |
| 477 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Maximiliano | 9483 | Hourly | Cash Gratuities Ow | 0 | 17.35 | 0 | 10.65 |
| 478 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Maximiliano | 9483 | Hourly | Cash Tips Owed | 0 | 3.45 | 0 | 10.65 |
| 479 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Maximiliano | 9483 | Hourly | Gratuity | 0 | 958.05 | 0 | 10.65 |
| 480 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Maximiliano | 9483 | Hourly | OVERTIME | 6.85 | 0 | 109.46 | 15.98 |
| 481 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Maximiliano | 9483 | Hourly | REGULAR | 356.53 | 0 | 3,797.04 | 10.65 |
| 482 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Maximiliano | 9483 | Hourly | Spread of Hours | 10 | 0 | 150 | 15 |
| 483 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Martinez | Maximiliano | 9483 | Hourly | Tips Owed | 0 | 6046.12 | 0 | 10.65 |
| 484 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mendoza | Luis | 9492 | Hourly | Cash Gratuities Ow | 0 | 5.8 | 0 | 10.65 |
| 485 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mendoza | Luis | 9492 | Hourly | Gratuity | 0 | 1274.2 | 0 | 10.65 |
| 486 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mendoza | Luis | 9492 | Hourly | REGULAR | 332.58 | 0 | 3,535.15 | 10.65 |
| 487 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mendoza | Luis | 9492 | Hourly | Spread of Hours | 12 | 0 | 180 | 15 |
| 488 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mendoza | Luis | 9492 | Hourly | Tips Owed | 0 | 5709.64 | 0 | 10.65 |
| 489 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Cash Gratuities Ow | 0 | 23.19 | 0 | 11 |
| 490 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Gratuity | 0 | 1110.39 | 0 | 11 |
| 491 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | OVERTIME | 2.51 | 0 | 71.54 | 28.5 |
| 492 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | REGULAR | 149.24 | 0 | 2,835.56 | 19 |
| 493 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 494 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Tips Owed | 0 | 2951.7 | 0 | 11 |
| 495 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Rivera | Javier P | 9491 | Hourly | Gratuity | 0 | 446.61 | 0 | 10.65 |
| 496 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Rivera | Javier P | 9491 | Hourly | REGULAR | 105.14 | 0 | 1,119.74 | 10.65 |
| 497 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Rivera | Javier P | 9491 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 498 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Molina Rivera | Javier P | 9491 | Hourly | Tips Owed | 0 | 1897.23 | 0 | 10.65 |
| 499 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Monque Lopez | Rosa | 9531 | Hourly | Cash Gratuities Ow | 0 | 9.29 | 0 | 11 |
| 500 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Monque Lopez | Rosa | 9531 | Hourly | Gratuity | 0 | 545.92 | 0 | 11 |
| 501 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Monque Lopez | Rosa | 9531 | Hourly | REGULAR | 114.17 | 0 | 1,215.91 | 10.65 |
| 502 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Monque Lopez | Rosa | 9531 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 503 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Monque Lopez | Rosa | 9531 | Hourly | Tips Owed | 0 | 2316.25 | 0 | 11 |
| 504 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Cash Gratuities Ow | 0 | 18.89 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Cash Tips Owed | 0 | 7.37 | 0 | 11 |
| 506 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Gratuity | 0 | 1480.58 | 0 | 11 |
| 507 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | OVERTIME | 3.03 | 0 | 48.42 | 15.98 |
| 508 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | REGULAR | 638.71 | 0 | 6,802.26 | 10.65 |
| 509 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 510 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Tips Owed | 0 | 12199.17 | 0 | 11 |
| 511 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Cash Gratuities Ow | 0 | 19.26 | 0 | 10.65 |
| 512 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Cash Tips Owed | 0 | 3.42 | 0 | 10.65 |
| 513 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Gratuity | 0 | 2798.4 | 0 | 10.65 |
| 514 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | REGULAR | 751.22 | 0 | 7,982.79 | 10 |
| 515 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Spread of Hours | 27 | 0 | 405 | 15 |
| 516 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pariona | Jose | 177 | Hourly | Tips Owed | 0 | 12783.17 | 0 | 10.65 |
| 517 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Carlos Ignacio | 9522 | Hourly | Cash Gratuities Ow | 0 | 7.76 | 0 | 10.65 |
| 518 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Carlos Ignacio | 9522 | Hourly | Gratuity | 0 | 339.99 | 0 | 10.65 |
| 519 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Carlos Ignacio | 9522 | Hourly | REGULAR | 135.41 | 0 | 1,442.12 | 10.65 |
| 520 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Carlos Ignacio | 9522 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 521 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Perez | Carlos Ignacio | 9522 | Hourly | Tips Owed | 0 | 2543.57 | 0 | 10.65 |
| 522 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pila | Wilver | 9476 | Hourly | Gratuity | 0 | 32.36 | 0 | 10.65 |
| 523 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pila | Wilver | 9476 | Hourly | REGULAR | 8.48 | 0 | 90.31 | 10.65 |
| 524 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Pila | Wilver | 9476 | Hourly | Tips Owed | 0 | 180.55 | 0 | 10.65 |
| 525 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Cash Gratuities Ow | 0 | 31.13 | 0 | 11 |
| 526 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Cash Tips Owed | 0 | 6.58 | 0 | 11 |
| 527 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Gratuity | 0 | 907.62 | 0 | 11 |
| 528 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | REGULAR | 243.57 | 0 | 2,594.02 | 10.65 |
| 529 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Tips Owed | 0 | 5346.31 | 0 | 11 |
| 530 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Soria | Julio Cesar | 9502 | Hourly | Cash Gratuities Ow | 0 | 33.32 | 0 | 10.65 |
| 531 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Soria | Julio Cesar | 9502 | Hourly | Cash Tips Owed | 0 | 4.94 | 0 | 10.65 |
| 532 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Soria | Julio Cesar | 9502 | Hourly | Gratuity | 0 | 1485.61 | 0 | 10.65 |
| 533 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Soria | Julio Cesar | 9502 | Hourly | OVERTIME | 10.11 | 0 | 161.56 | 15.98 |
| 534 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Soria | Julio Cesar | 9502 | Hourly | REGULAR | 391.02 | 0 | 4,164.36 | 10.65 |
| 535 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Soria | Julio Cesar | 9502 | Hourly | Spread of Hours | 23 | 0 | 345 | 15 |
| 536 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Soria | Julio Cesar | 9502 | Hourly | Tips Owed | 0 | 6988.79 | 0 | 10.65 |
| 537 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Szekely | Endre | 9509 | Hourly | Cash Gratuities Ow | 0 | 7.53 | 0 | 10.65 |
| 538 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Szekely | Endre | 9509 | Hourly | Gratuity | 0 | 1380.57 | 0 | 10.65 |
| 539 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Szekely | Endre | 9509 | Hourly | OVERTIME | 5.17 | 0 | 82.62 | 15.98 |
| 540 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Szekely | Endre | 9509 | Hourly | REGULAR | 411.86 | 0 | 4,386.31 | 10.65 |
| 541 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Szekely | Endre | 9509 | Hourly | Spread of Hours | 14 | 0 | 210 | 15 |
| 542 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Szekely | Endre | 9509 | Hourly | Tips Owed | 0 | 7902.34 | 0 | 10.65 |
| 543 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Teran | Adrian | 9500 | Hourly | Cash Gratuities Ow | 0 | 57.07 | 0 | 11 |
| 544 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Teran | Adrian | 9500 | Hourly | Cash Tips Owed | 0 | 3.54 | 0 | 11 |
| 545 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Teran | Adrian | 9500 | Hourly | Gratuity | 0 | 2366.07 | 0 | 11 |
| 546 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Teran | Adrian | 9500 | Hourly | OVERTIME | 31.55 | 0 | 504.17 | 15.98 |
| 547 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Teran | Adrian | 9500 | Hourly | REGULAR | 581.25 | 0 | 6,190.31 | 10.65 |
| 548 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Teran | Adrian | 9500 | Hourly | Spread of Hours | 21 | 0 | 315 | 15 |
| 549 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Teran | Adrian | 9500 | Hourly | Tips Owed | 0 | 11330.4 | 0 | 11 |
| 550 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tian Zaprta | Pedro Ricardo | 9455 | Hourly | Gratuity | 0 | 30.6 | 0 | 10.65 |
| 551 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tian Zaprta | Pedro Ricardo | 9455 | Hourly | REGULAR | 17.47 | 0 | 186.06 | 10.65 |
| 552 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tian Zaprta | Pedro Ricardo | 9455 | Hourly | Tips Owed | 0 | 244.41 | 0 | 10.65 |
| 553 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Torres | Santiago | 9515 | Hourly | Gratuity | 0 | 261.38 | 0 | 10.65 |
| 554 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Torres | Santiago | 9515 | Hourly | REGULAR | 106.95 | 0 | 1,139.02 | 10.65 |
| 555 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Torres | Santiago | 9515 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 556 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Torres | Santiago | 9515 | Hourly | Tips Owed | 0 | 1744.97 | 0 | 10.65 |
| 557 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Cash Gratuities Ow | 0 | 20.35 | 0 | 11 |
| 558 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Gratuity | 0 | 660.86 | 0 | 11 |
| 559 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | OVERTIME | 33.44 | 0 | 534.37 | 15.98 |
| 560 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | REGULAR | 163.33 | 0 | 1,739.46 | 10.65 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Spread of Hours | 10 | 0 | 150 | 15 |
| 562 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Tips Owed | 0 | 3734.73 | 0 | 11 |
| 563 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Cash Gratuities Ow | 0 | 21.63 | 0 | 11 |
| 564 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Gratuity | 0 | 172.28 | 0 | 11 |
| 565 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | OVERTIME | 15.35 | 0 | 245.29 | 15.98 |
| 566 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | REGULAR | 134.3 | 0 | 1,430.30 | 10.65 |
| 567 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 568 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Tips Owed | 0 | 2460.62 | 0 | 11 |
| 569 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | Cash Gratuities Ow | 0 | 3.48 | 0 | 11 |
| 570 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | Gratuity | 0 | 11.6 | 0 | 11 |
| 571 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | REGULAR | 11 | 0 | 117.15 | 10.65 |
| 572 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | Tips Owed | 0 | 206.49 | 0 | 11 |
| 573 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zhinin | Luis | 9451 | Hourly | Cash Tips Owed | 0 | 0.04 | 0 | 10.65 |
| 574 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zhinin | Luis | 9451 | Hourly | Gratuity | 0 | 445.41 | 0 | 10.65 |
| 575 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zhinin | Luis | 9451 | Hourly | OVERTIME | 6.46 | 0 | 103.23 | 15.98 |
| 576 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zhinin | Luis | 9451 | Hourly | REGULAR | 261.58 | 0 | 2,785.83 | 10.65 |
| 577 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zhinin | Luis | 9451 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 578 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zhinin | Luis | 9451 | Hourly | Tips Owed | 0 | 4306.08 | 0 | 10.65 |
| 579 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Cash Gratuities Ow | 0 | 3.22 | 0 | 11 |
| 580 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Cash Tips Owed | 0 | 2.42 | 0 | 11 |
| 581 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Gratuity | 0 | 2365.28 | 0 | 11 |
| 582 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | OVERTIME | 13.19 | 0 | 210.78 | 15.98 |
| 583 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | REGULAR | 425.31 | 0 | 4,529.55 | 10.65 |
| 584 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Spread of Hours | 22 | 0 | 330 | 15 |
| 585 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Tips Owed | 0 | 7525.78 | 0 | 11 |
| 586 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Accardi | Federica | 9490 | Hourly | REGULAR | 12.51 | 0 | 133.23 | 10.65 |
| 587 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Accardi | Federica | 9490 | Hourly | Tips Owed | 0 | 835.89 | 0 | 11 |
| 588 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Agosta Del Forte | Brando | 9482 | Hourly | REGULAR | 1.36 | 0 | 14.48 | 10.65 |
| 589 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Aguirre | Maribel | 9508 | Hourly | REGULAR | 16.31 | 0 | 173.7 | 10.65 |
| 590 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Aguirre | Maribel | 9508 | Hourly | Tips Owed | 0 | 358.92 | 0 | 10.65 |
| 591 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Alvarado | Carlos | 9443 | Hourly | REGULAR | 5.19 | 0 | 51.9 | 10 |
| 592 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Angulo | Monica | 9448 | Hourly | REGULAR | 17.47 | 0 | 174.7 | 10 |
| 593 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Avdic | Aldina | 9496 | Hourly | REGULAR | 7.72 | 0 | 138.96 | 18 |
| 594 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Barlan | Ardak | 9446 | Hourly | REGULAR | 3.75 | 0 | 37.5 | 10 |
| 595 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Betancourt | Karen | 9453 | Hourly | REGULAR | 8.84 | 0 | 94.15 | 10.65 |
| 596 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Castillo Bueno | Franklin Humberto | 9494 | Hourly | REGULAR | 13.06 | 0 | 139.09 | 10.65 |
| 597 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Castro | Maria Cecilia | 9449 | Hourly | REGULAR | 8.02 | 0 | 144.36 | 18 |
| 598 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Chakvetadze | Nino | 9445 | Hourly | REGULAR | 18.2 | 0 | 182 | 10 |
| 599 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Colombo Schadt | Pricila | 9497 | Hourly | REGULAR | 8.83 | 0 | 158.94 | 18 |
| 600 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Congrove | Barbara Landon | 9457 | Hourly | REGULAR | 27.22 | 0 | 289.89 | 10.65 |
| 601 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Congrove | Barbara Landon | 9457 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 602 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Constantinides | Maria | 9517 | Hourly | REGULAR | 17.69 | 0 | 188.4 | 10.65 |
| 603 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Coyotecatl Chapuli | Esteban | 9535 | Hourly | REGULAR | 5.3 | 0 | 56.44 | 10.65 |
| 604 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Danilenko | Andrey | 9506 | Hourly | REGULAR | 9.21 | 0 | 98.09 | 10.65 |
| 605 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Danilenko | Andrey | 9506 | Hourly | Tips Owed | 0 | 216.04 | 0 | 10.65 |
| 606 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Demaj | Mary | 9505 | Hourly | REGULAR | 8.16 | 0 | 86.9 | 10.65 |
| 607 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Demaj | Nick | 9538 | Hourly | REGULAR | 14.25 | 0 | 151.76 | 10.65 |
| 608 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Drubetskiy | Ana Maria | 9444 | Hourly | REGULAR | 15.5 | 0 | 155 | 10 |
| 609 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Feria Diaz | Jesus Alfredo | 9527 | Hourly | REGULAR | 3.72 | 0 | 39.62 | 10.65 |
| 610 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Fernandes | Francy Viviana | 9487 | Hourly | REGULAR | 10.25 | 0 | 109.16 | 10.65 |
| 611 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Galvez Alarcon | Moises Antonio | 9530 | Hourly | REGULAR | 3.24 | 0 | 34.51 | 10.65 |
| 612 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | German RodrÃguez | Kender Ivan | 9332 | Hourly | REGULAR | 3.18 | 0 | 120.84 | 38 |
| 613 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Gonzalez | Armando | 9460 | Hourly | REGULAR | 9.34 | 0 | 99.47 | 10.65 |
| 614 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Guanta | Elmar | 9475 | Hourly | REGULAR | 9.98 | 0 | 106.29 | 10.65 |
| 615 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Huerta | Isabella | 9466 | Hourly | REGULAR | 7.13 | 0 | 128.34 | 18 |
| 616 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Kostic | Aleska | 9512 | Hourly | REGULAR | 4.09 | 0 | 43.56 | 10.65 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Landell De Moura | Lisandro | 9447 | Hourly | REGULAR | 14.71 | 0 | 147.1 | 10 |
| 618 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Lopez | Alex | 9473 | Hourly | REGULAR | 1.28 | 0 | 13.63 | 10.65 |
| 619 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Maldonado | Dara | 9452 | Hourly | REGULAR | 10.3 | 0 | 109.7 | 10.65 |
| 620 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Maldonado | Jorge | 9461 | Hourly | REGULAR | 6.46 | 0 | 68.8 | 10.65 |
| 621 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Martinez | Maximiliano | 9483 | Hourly | REGULAR | 17.82 | 0 | 189.78 | 10.65 |
| 622 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Martinez_Balbuena | Jesus | 9471 | Hourly | REGULAR | 16.04 | 0 | 170.83 | 10.65 |
| 623 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Marx | Jarrod Thomas | 9521 | Hourly | REGULAR | 12.4 | 0 | 132.06 | 10.65 |
| 624 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Matytsina | Ekaterina | 9485 | Hourly | REGULAR | 8.9 | 0 | 94.78 | 10.65 |
| 625 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Matytsina | Ekaterina | 9485 | Hourly | Tips Owed | 0 | 31.18 | 0 | 11 |
| 626 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Melnychuk | Kateryna | 9528 | Hourly | REGULAR | 11.35 | 0 | 120.88 | 10.65 |
| 627 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Mendoza | Luis | 9492 | Hourly | REGULAR | 5.44 | 0 | 57.72 | 10.61 |
| 628 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Moctesuma Tapia | Rafael | 9450 | Hourly | REGULAR | 11.46 | 0 | 114.6 | 10 |
| 629 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | MOLINA | JASON | 9320 | Hourly | REGULAR | 4.33 | 0 | 82.27 | 19 |
| 630 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Molina Rivera | Javier P | 9491 | Hourly | REGULAR | 4.45 | 0 | 47.39 | 10.65 |
| 631 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Monque Lopez | Rosa | 9531 | Hourly | REGULAR | 10.01 | 0 | 106.61 | 10.65 |
| 632 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Mora Vivar | Edwin | 9463 | Hourly | REGULAR | 6.94 | 0 | 73.91 | 10.65 |
| 633 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Oz | Defne | 9458 | Hourly | REGULAR | 3.16 | 0 | 56.88 | 18 |
| 634 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Perez | Carlos Ignacio | 9522 | Hourly | REGULAR | 14.83 | 0 | 157.94 | 10.65 |
| 635 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Perovic | Andela | 9503 | Hourly | REGULAR | 15.33 | 0 | 163.26 | 10.65 |
| 636 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Perovic | Andela | 9503 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 637 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Pila | Wilver | 9476 | Hourly | REGULAR | 3.45 | 0 | 36.74 | 10.65 |
| 638 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Rey Cardona | Andres M | 9533 | Hourly | REGULAR | 18.08 | 0 | 192.55 | 10.65 |
| 639 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Rojas De La Cruz | Sabino | 9513 | Hourly | REGULAR | 10 | 0 | 150 | 15 |
| 640 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Rojas De La Cruz | Sabino | 9513 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 641 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Rosca | Ion | 9516 | Hourly | REGULAR | 10.82 | 0 | 115.23 | 10.65 |
| 642 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Salas | Francisco Javier | 9454 | Hourly | REGULAR | 4.97 | 0 | 52.88 | 10.64 |
| 643 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Semeniuk | Ruslan | 9493 | Hourly | REGULAR | 13.4 | 0 | 142.17 | 10.61 |
| 644 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Semeniuk | Ruslan | 9493 | Hourly | Tips Owed | 0 | 305.99 | 0 | 10.65 |
| 645 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Shokhjakhon | Giyasov | 9474 | Hourly | REGULAR | 4.24 | 0 | 45.16 | 10.65 |
| 646 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Simpkins | Nicole Theresa | 9526 | Hourly | REGULAR | 9 | 0 | 95.85 | 10.65 |
| 647 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Spivak | Anastasiya | 9459 | Hourly | REGULAR | 7.78 | 0 | 82.86 | 10.65 |
| 648 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Stanislavsky | Michael | 9442 | Hourly | REGULAR | 11.21 | 0 | 112.1 | 10 |
| 649 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Szekely | Endre | 9509 | Hourly | REGULAR | 15.75 | 0 | 167.74 | 10.65 |
| 650 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Teran | Adrian | 9500 | Hourly | OVERTIME | 2.69 | 0 | 42.99 | 15.98 |
| 651 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Teran | Adrian | 9500 | Hourly | REGULAR | 11.31 | 0 | 120.45 | 10.65 |
| 652 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Teran | Adrian | 9500 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 653 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Tian Zaprta | Pedro Ricardo | 9455 | Hourly | REGULAR | 8.44 | 0 | 89.89 | 10.65 |
| 654 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Tlamaitl | Luis David | 9495 | Hourly | REGULAR | 2.42 | 0 | 25.77 | 10.65 |
| 655 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Torres | Santiago | 9515 | Hourly | REGULAR | 21.84 | 0 | 232.6 | 10.65 |
| 656 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Torres | Santiago | 9515 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 657 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Turan | Bayram | 9529 | Hourly | REGULAR | 15.35 | 0 | 163.48 | 10.65 |
| 658 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Yubi Ortega | James Andres | 9534 | Hourly | REGULAR | 3.45 | 0 | 36.74 | 10.65 |
| 659 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Yubi Romero | Victor | 9541 | Hourly | REGULAR | 6.38 | 0 | 67.95 | 10.65 |
| 660 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Zambardino | Luigi | 9465 | Hourly | REGULAR | 7.62 | 0 | 81.15 | 10.65 |
| 661 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Zapeta | Carlos | 9479 | Hourly | REGULAR | 2.24 | 0 | 23.86 | 10.65 |
| 662 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Zhinin | Luis | 9451 | Hourly | REGULAR | 4.01 | 0 | 42.71 | 10.65 |
| 663 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Zubayr | Ahmad | 9510 | Hourly | REGULAR | 10.28 | 0 | 109.48 | 10.65 |
| 664 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and Ma | Ramires | Adrien | 9424 | Salary | REGULAR | 117.07 | 0 | 0 | 0 |
| 665 | Bulldozer Hospitality Group Inc | La Baia | Management | Director Events and Ma | Ramires | Adrien | 9424 | Salary | Spread of Hours | 7 | 0 | 105 | 15 |
| 666 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Mannarino | Justin | 9415 | Salary | REGULAR | 10.54 | 0 | 0 | 0 |
| 667 | Bulldozer Hospitality Group Inc | La Baia | Management | General Manager | Mannarino | Justin | 9415 | Salary | Spread of Hours | 1 | 0 | 15 | 15 |
| 668 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | OVERTIME | 749.14 | 0 | 56,724.88 | 75.72 |
| 669 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | REGULAR | 1913.32 | 0 | 93,286.08 | 50.48 |
| 670 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | Spread of Hours | 157 | 0 | 2,355.00 | 15 |