# Exhibit 13

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Company | Location | Department | Job | Last Name | First Name | loyee Nur | Salary Type | Earning | Hours | Amount | Hourly Amount | Hourly Rate |
| 2 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Bernabe Toribio | Juan | 9613 | Hourly | REGULAR | 319.96 | 0 | 5,759.28 | 18 |
| 3 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Cajero Jiguan | Ana Lucia | 9586 | Hourly | REGULAR | 6 | 0 | 99 | 16.5 |
| 4 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Castro Sente | Luis Fernando | 9601 | Hourly | OVERTIME | 10.47 | 0 | 282.69 | 27 |
| 5 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Castro Sente | Luis Fernando | 9601 | Hourly | REGULAR | 207.25 | 0 | 3,730.50 | 18 |
| 6 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Cruz Reyes | Jose | 9571 | Hourly | REGULAR | 10 | 0 | 165 | 16.5 |
| 7 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Cruz Reyes | Jose | 9571 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 8 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Cruz Rocendo | Cesar | 9632 | Hourly | REGULAR | 36.22 | 0 | 651.96 | 18 |
| 9 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Guarcas Suar | Mario Enrique | 9594 | Hourly | OVERTIME | 3.82 | 0 | 126.06 | 33 |
| 10 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Guarcas Suar | Mario Enrique | 9594 | Hourly | REGULAR | 4.73 | 0 | 104.06 | 22 |
| 11 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Alex | 9473 | Hourly | OVERTIME | 136.11 | 0 | 5,104.12 | 37.5 |
| 12 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Alex | 9473 | Hourly | REGULAR | 1516.81 | 0 | 36,006.57 | 22.5 |
| 13 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Alex | 9473 | Hourly | Spread of Hours | 18 | 0 | 270 | 15 |
| 14 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Miguel | 9525 | Hourly | OVERTIME | 17.36 | 0 | 468.72 | 27 |
| 15 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Miguel | 9525 | Hourly | REGULAR | 883.48 | 0 | 15,902.64 | 18 |
| 16 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez | Miguel | 9525 | Hourly | Spread of Hours | 38 | 0 | 570 | 15 |
| 17 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez Velazquez | Javier | 9486 | Hourly | OVERTIME | 135.91 | 0 | 3,873.43 | 28.5 |
| 18 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez Velazquez | Javier | 9486 | Hourly | REGULAR | 1292.09 | 0 | 24,549.71 | 19 |
| 19 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Lopez Velazquez | Javier | 9486 | Hourly | Spread of Hours | 75 | 0 | 1,125.00 | 15 |
| 20 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Ixcoy | Carlos Amilcar | 9431 | Hourly | OVERTIME | 193.18 | 0 | 5,795.40 | 30 |
| 21 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Ixcoy | Carlos Amilcar | 9431 | Hourly | REGULAR | 1563.95 | 0 | 30,109.73 | 20 |
| 22 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Martinez Ixcoy | Carlos Amilcar | 9431 | Hourly | Spread of Hours | 20 | 0 | 300 | 15 |
| 23 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Mbaye | Abour | 9588 | Hourly | OVERTIME | 76.81 | 0 | 2,073.87 | 27 |
| 24 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Mbaye | Abour | 9588 | Hourly | REGULAR | 787.55 | 0 | 14,175.90 | 18 |
| 25 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Mbaye | Abour | 9588 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 26 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Perez Lopez | Marcelo | 9565 | Hourly | REGULAR | 315.17 | 0 | 6,303.40 | 20 |
| 27 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Perez Lopez | Marcelo | 9565 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 28 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Saavedra | Jorge | 9539 | Hourly | REGULAR | 156.4 | 0 | 2,658.80 | 17 |
| 29 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Saavedra | Jorge | 9539 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 30 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | San Juan | Adrian Osorio | 9595 | Hourly | OVERTIME | 7.9 | 0 | 213.3 | 27 |
| 31 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | San Juan | Adrian Osorio | 9595 | Hourly | REGULAR | 85.65 | 0 | 1,541.70 | 18 |
| 32 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Solis Chumil | Luis | 9620 | Hourly | OVERTIME | 42.17 | 0 | 1,138.59 | 27 |
| 33 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Solis Chumil | Luis | 9620 | Hourly | REGULAR | 333.2 | 0 | 5,997.60 | 18 |
| 34 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tenecela | Rosa | 90 | Hourly | REGULAR | 1225.78 | 0 | 24,515.60 | 20 |
| 35 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tzarax Ixcoy | Walker Audner | 9554 | Hourly | OVERTIME | 18.71 | 0 | 505.17 | 27 |
| 36 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Tzarax Ixcoy | Walker Audner | 9554 | Hourly | REGULAR | 1200.62 | 0 | 21,611.16 | 18 |
| 37 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | OVERTIME | 111.18 | 0 | 3,335.40 | 30 |
| 38 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | REGULAR | 1555.91 | 0 | 31,118.20 | 20 |
| 39 | Bulldozer Hospitality Group Inc | La Baia | BOH | Dish Washer | Villada | Hector | 9427 | Hourly | Spread of Hours | 191 | 0 | 2,865.00 | 15 |
| 40 | Bulldozer Hospitality Group Inc | La Baia | BOH | Executive Chef | Ramires | Adrien | 9424 | Salary | OVERTIME | 70.06 | 0 | 0 | 0 |
| 41 | Bulldozer Hospitality Group Inc | La Baia | BOH | Executive Chef | Ramires | Adrien | 9424 | Salary | REGULAR | 231.61 | 0 | 0 | 0 |
| 42 | Bulldozer Hospitality Group Inc | La Baia | BOH | Executive Chef | Ramires | Adrien | 9424 | Salary | Spread of Hours | 21 | 0 | 315 | 15 |
| 43 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Alcocer Zaragoza | Jose Ezdrain | 9615 | Hourly | REGULAR | 15 | 0 | 247.5 | 16.5 |
| 44 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cajero Jiguan | Herminio Humbert | 9518 | Hourly | OVERTIME | 20.01 | 0 | 690.34 | 34.5 |
| 45 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cajero Jiguan | Herminio Humbert | 9518 | Hourly | REGULAR | 1039.13 | 0 | 23,261.73 | 23 |
| 46 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cajero Jiguan | Herminio Humbert | 9518 | Hourly | Spread of Hours | 22 | 0 | 330 | 15 |
| 47 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cano Candia | Loht Emilio | 9520 | Hourly | OVERTIME | 80.05 | 0 | 3,001.88 | 37.5 |
| 48 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cano Candia | Loht Emilio | 9520 | Hourly | REGULAR | 1536.08 | 0 | 37,636.00 | 25 |
| 49 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Cano Candia | Loht Emilio | 9520 | Hourly | Spread of Hours | 19 | 0 | 285 | 15 |
| 50 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Escalante | Byron | 9622 | Hourly | OVERTIME | 4.76 | 0 | 171.36 | 36 |
| 51 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Escalante | Byron | 9622 | Hourly | REGULAR | 289.65 | 0 | 6,951.60 | 24 |
| 52 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Escalante | Byron | 9622 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Flores | Antonio | 9548 | Hourly | REGULAR | 25.24 | 0 | 631 | 25 |
| 54 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Galindu Cantu | Yuxhimar | 9589 | Hourly | OVERTIME | 21.14 | 0 | 761.04 | 36 |
| 55 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Galindu Cantu | Yuxhimar | 9589 | Hourly | REGULAR | 740.64 | 0 | 17,775.36 | 24 |
| 56 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Garcia | Nazario | 9523 | Hourly | OVERTIME | 55.01 | 0 | 2,062.88 | 37.5 |
| 57 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Garcia | Nazario | 9523 | Hourly | REGULAR | 1518.67 | 0 | 36,451.57 | 23 |
| 58 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Garcia | Nazario | 9523 | Hourly | Spread of Hours | 33 | 0 | 495 | 15 |
| 59 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | OVERTIME | 20.03 | 0 | 721.08 | 36 |
| 60 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | REGULAR | 1405.56 | 0 | 33,733.44 | 24 |
| 61 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Gonzalez | Erick | 9092 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 62 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Dayana | 9623 | Hourly | OVERTIME | 8.21 | 0 | 258.62 | 31.5 |
| 63 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Dayana | 9623 | Hourly | REGULAR | 152.88 | 0 | 3,062.52 | 21 |
| 64 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Dayana | 9623 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 65 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquiel | 9432 | Hourly | OVERTIME | 12.05 | 0 | 451.88 | 37.5 |
| 66 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquiel | 9432 | Hourly | REGULAR | 291.36 | 0 | 7,284.00 | 25 |
| 67 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Hernandez | Varaquiel | 9432 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 68 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Jeronimo Vazquez | Laura | 9561 | Hourly | OVERTIME | 84.72 | 0 | 2,541.60 | 30 |
| 69 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Jeronimo Vazquez | Laura | 9561 | Hourly | REGULAR | 655.76 | 0 | 13,115.20 | 20 |
| 70 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Jeronimo Vazquez | Laura | 9561 | Hourly | Spread of Hours | 19 | 0 | 285 | 15 |
| 71 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Molina Diaz | Bladimir | 9560 | Hourly | REGULAR | 24.03 | 0 | 480.6 | 20 |
| 72 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Morelos Briones | Maria Teresa | 9552 | Hourly | REGULAR | 11 | 0 | 242 | 22 |
| 73 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Nieto Ponciano | Rogelio | 9605 | Hourly | OVERTIME | 83.97 | 0 | 3,148.88 | 37.5 |
| 74 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Nieto Ponciano | Rogelio | 9605 | Hourly | REGULAR | 481.49 | 0 | 12,037.25 | 25 |
| 75 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Nieto Ponciano | Rogelio | 9605 | Hourly | Spread of Hours | 13 | 0 | 195 | 15 |
| 76 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Oropeza | David | 9498 | Hourly | OVERTIME | 6.34 | 0 | 237.75 | 37.5 |
| 77 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Oropeza | David | 9498 | Hourly | REGULAR | 102.03 | 0 | 2,550.75 | 25 |
| 78 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Oropeza | David | 9498 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 79 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ortega Marin | Amador | 9504 | Hourly | OVERTIME | 159.31 | 0 | 5,974.12 | 37.5 |
| 80 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ortega Marin | Amador | 9504 | Hourly | REGULAR | 1544.13 | 0 | 38,215.34 | 25 |
| 81 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Ortega Marin | Amador | 9504 | Hourly | Spread of Hours | 17 | 0 | 255 | 15 |
| 82 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | OVERTIME | 75.35 | 0 | 2,825.62 | 37.5 |
| 83 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | REGULAR | 1504.96 | 0 | 37,624.00 | 25 |
| 84 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Peralta | Evelin | 9425 | Hourly | Spread of Hours | 35 | 0 | 525 | 15 |
| 85 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rios Guzman | Miguel | 9606 | Hourly | REGULAR | 8 | 0 | 132 | 16.5 |
| 86 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | OVERTIME | 401.73 | 0 | 17,475.26 | 43.5 |
| 87 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | REGULAR | 1566.93 | 0 | 44,444.51 | 29 |
| 88 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Rogelio | De Jesus Santos | 9410 | Hourly | Spread of Hours | 38 | 0 | 570 | 15 |
| 89 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Santiaguez Marcelino | Luis | 9607 | Hourly | OVERTIME | 46.2 | 0 | 1,593.90 | 34.5 |
| 90 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Santiaguez Marcelino | Luis | 9607 | Hourly | REGULAR | 482.21 | 0 | 11,090.83 | 23 |
| 91 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Santiaguez Marcelino | Luis | 9607 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 92 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Tuiz Tuiz | Balvino | 9550 | Hourly | OVERTIME | 94.24 | 0 | 3,534.00 | 37.5 |
| 93 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Tuiz Tuiz | Balvino | 9550 | Hourly | REGULAR | 1405.07 | 0 | 34,644.89 | 25 |
| 94 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Tuiz Tuiz | Balvino | 9550 | Hourly | Spread of Hours | 33 | 0 | 495 | 15 |
| 95 | Bulldozer Hospitality Group Inc | La Baia | BOH | Line Cook | Yaucan | Wilson | 9628 | Hourly | REGULAR | 72.23 | 0 | 1,661.29 | 23 |
| 96 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pastry Cook | Valdez Alejandro | Anayeli | 9604 | Hourly | REGULAR | 181.37 | 0 | 3,808.77 | 21 |
| 97 | Bulldozer Hospitality Group Inc | La Baia | BOH | Pizzaiolo | Rafael Camacho | Ricardo | 8985 | Hourly | REGULAR | 5.43 | 0 | 135.75 | 25 |
| 98 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Antonio Santiago | Manuela | 9612 | Hourly | REGULAR | 30.95 | 0 | 510.67 | 16.5 |
| 99 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Antonio Santiago | Manuela | 9612 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 100 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Arias | Gerardo | 9587 | Hourly | OVERTIME | 86.83 | 0 | 2,995.64 | 34.5 |
| 101 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Arias | Gerardo | 9587 | Hourly | REGULAR | 433.42 | 0 | 9,968.66 | 23 |
| 102 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Arias | Gerardo | 9587 | Hourly | Spread of Hours | 30 | 0 | 450 | 15 |
| 103 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | OVERTIME | 104.16 | 0 | 3,906.00 | 37.5 |
| 104 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | REGULAR | 736.91 | 0 | 18,422.75 | 25 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Avilez | Pablo | 131 | Hourly | Spread of Hours | 20 | 0 | 300 | 15 |
| 106 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Flores Tapia | Charly A | 9608 | Hourly | OVERTIME | 97.69 | 0 | 3,370.30 | 34.5 |
| 107 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Flores Tapia | Charly A | 9608 | Hourly | REGULAR | 501.57 | 0 | 11,536.11 | 23 |
| 108 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Flores Tapia | Charly A | 9608 | Hourly | Spread of Hours | 23 | 0 | 345 | 15 |
| 109 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Guarcas Suar | Mario Enrique | 9594 | Hourly | OVERTIME | 10.65 | 0 | 351.45 | 33 |
| 110 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Guarcas Suar | Mario Enrique | 9594 | Hourly | REGULAR | 179.16 | 0 | 3,941.52 | 22 |
| 111 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Guarcas Suar | Mario Enrique | 9594 | Hourly | Spread of Hours | 10 | 0 | 150 | 15 |
| 112 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Rodriguez | Erik | 9582 | Hourly | REGULAR | 29.64 | 0 | 741 | 25 |
| 113 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Rodriguez Martinez | Vicente | 9590 | Hourly | REGULAR | 148.13 | 0 | 3,406.99 | 23 |
| 114 | Bulldozer Hospitality Group Inc | La Baia | BOH | Prep Cook | Rodriguez Martinez | Vicente | 9590 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 115 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Karagoz | Samet | 9558 | Hourly | Cash Gratuities Owe | 0 | 17.71 | 0 | 11 |
| 116 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Karagoz | Samet | 9558 | Hourly | Cash Tips Owed | 0 | 1301.19 | 0 | 11 |
| 117 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Karagoz | Samet | 9558 | Hourly | Gratuity | 0 | 3296.27 | 0 | 11 |
| 118 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Karagoz | Samet | 9558 | Hourly | OVERTIME | 17.15 | 0 | 282.98 | 16.5 |
| 119 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Karagoz | Samet | 9558 | Hourly | REGULAR | 738.91 | 0 | 8,128.01 | 11 |
| 120 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Karagoz | Samet | 9558 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 121 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Karagoz | Samet | 9558 | Hourly | Tips Owed | 0 | 17371.81 | 0 | 11 |
| 122 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Sanchez | Jose Luis | 9559 | Hourly | REGULAR | 4.33 | 0 | 47.63 | 11 |
| 123 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Sanchez | Jose Luis | 9559 | Hourly | Tips Owed | 0 | 60.2 | 0 | 11 |
| 124 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Skorobogatko | Oleksii | 9593 | Hourly | Cash Gratuities Owe | 0 | 13.43 | 0 | 11 |
| 125 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Skorobogatko | Oleksii | 9593 | Hourly | Cash Tips Owed | 0 | 608.2 | 0 | 11 |
| 126 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Skorobogatko | Oleksii | 9593 | Hourly | Gratuity | 0 | 1352.88 | 0 | 11 |
| 127 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Skorobogatko | Oleksii | 9593 | Hourly | REGULAR | 268.95 | 0 | 2,958.45 | 11 |
| 128 | Bulldozer Hospitality Group Inc | La Baia | FOH | Barback | Skorobogatko | Oleksii | 9593 | Hourly | Tips Owed | 0 | 5238.28 | 0 | 11 |
| 129 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Arutyunov | Michael | 9563 | Hourly | Cash Gratuities Owe | 0 | 46.18 | 0 | 11 |
| 130 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Arutyunov | Michael | 9563 | Hourly | Cash Tips Owed | 0 | 1826.9 | 0 | 11 |
| 131 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Arutyunov | Michael | 9563 | Hourly | Gratuity | 0 | 6336.24 | 0 | 11 |
| 132 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Arutyunov | Michael | 9563 | Hourly | OVERTIME | 26.19 | 0 | 432.14 | 16.5 |
| 133 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Arutyunov | Michael | 9563 | Hourly | REGULAR | 993.26 | 0 | 10,925.86 | 11 |
| 134 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Arutyunov | Michael | 9563 | Hourly | Spread of Hours | 21 | 0 | 315 | 15 |
| 135 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Arutyunov | Michael | 9563 | Hourly | Tips Owed | 0 | 31480.63 | 0 | 11 |
| 136 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Cash Gratuities Owe | 0 | 48.04 | 0 | 11 |
| 137 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Cash Tips Owed | 0 | 639.45 | 0 | 11 |
| 138 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Gratuity | 0 | 5022.68 | 0 | 11 |
| 139 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | REGULAR | 798.95 | 0 | 8,781.23 | 11 |
| 140 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Spread of Hours | 41 | 0 | 615 | 15 |
| 141 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Matytsina | Ekaterina | 9485 | Hourly | Tips Owed | 0 | 23233.97 | 0 | 11 |
| 142 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Moshchenko | Denis | 9626 | Hourly | Cash Gratuities Owe | 0 | 0.01 | 0 | 11 |
| 143 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Moshchenko | Denis | 9626 | Hourly | Cash Tips Owed | 0 | 423.3 | 0 | 11 |
| 144 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Moshchenko | Denis | 9626 | Hourly | Gratuity | 0 | 463.94 | 0 | 11 |
| 145 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Moshchenko | Denis | 9626 | Hourly | OVERTIME | 8.81 | 0 | 145.36 | 16.5 |
| 146 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Moshchenko | Denis | 9626 | Hourly | REGULAR | 104.82 | 0 | 1,153.02 | 11 |
| 147 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Moshchenko | Denis | 9626 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 148 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Moshchenko | Denis | 9626 | Hourly | Tips Owed | 0 | 2833.09 | 0 | 11 |
| 149 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Murtazina | Gulnaz | 9592 | Hourly | Cash Gratuities Owe | 0 | 0.09 | 0 | 11 |
| 150 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Murtazina | Gulnaz | 9592 | Hourly | Gratuity | 0 | 51.84 | 0 | 11 |
| 151 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Murtazina | Gulnaz | 9592 | Hourly | REGULAR | 21.37 | 0 | 235.07 | 11 |
| 152 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Murtazina | Gulnaz | 9592 | Hourly | Tips Owed | 0 | 548.37 | 0 | 11 |
| 153 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Cash Gratuities Owe | 0 | 20.2 | 0 | 11 |
| 154 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Cash Tips Owed | 0 | 46.64 | 0 | 11 |
| 155 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Gratuity | 0 | 2416.38 | 0 | 11 |
| 156 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | OVERTIME | 6.49 | 0 | 107.08 | 16.5 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | REGULAR | 424.62 | 0 | 4,659.56 | 11 |
| 158 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Perez | Juan | 6397 | Hourly | Tips Owed | 0 | 14562.69 | 0 | 11 |
| 159 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Cash Gratuities Owe | 0 | 52.08 | 0 | 15 |
| 160 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Cash Tips Owed | 0 | 1368.58 | 0 | 15 |
| 161 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Gratuity | 0 | 4157.79 | 0 | 15 |
| 162 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | OVERTIME | 16.9 | 0 | 380.25 | 22.5 |
| 163 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | REGULAR | 1236.9 | 0 | 18,553.50 | 15 |
| 164 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Spread of Hours | 37 | 0 | 555 | 15 |
| 165 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Spivak | Anastasiya | 9459 | Hourly | Tips Owed | 0 | 36166.72 | 0 | 15 |
| 166 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Vargas | Rogelio J | 9572 | Hourly | Cash Gratuities Owe | 0 | 75.13 | 0 | 11 |
| 167 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Vargas | Rogelio J | 9572 | Hourly | Cash Tips Owed | 0 | 1293.35 | 0 | 11 |
| 168 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Vargas | Rogelio J | 9572 | Hourly | Gratuity | 0 | 3616.1 | 0 | 11 |
| 169 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Vargas | Rogelio J | 9572 | Hourly | OVERTIME | 21.17 | 0 | 349.31 | 16.5 |
| 170 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Vargas | Rogelio J | 9572 | Hourly | REGULAR | 836.05 | 0 | 9,196.55 | 11 |
| 171 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Vargas | Rogelio J | 9572 | Hourly | Spread of Hours | 29 | 0 | 435 | 15 |
| 172 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Vargas | Rogelio J | 9572 | Hourly | Tips Owed | 0 | 24238.66 | 0 | 11 |
| 173 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Volkov | Eduard | 9549 | Hourly | Cash Gratuities Owe | 0 | 48.18 | 0 | 11 |
| 174 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Volkov | Eduard | 9549 | Hourly | Cash Tips Owed | 0 | 897.1 | 0 | 11 |
| 175 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Volkov | Eduard | 9549 | Hourly | Gratuity | 0 | 4498.34 | 0 | 11 |
| 176 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Volkov | Eduard | 9549 | Hourly | OVERTIME | 28.19 | 0 | 465.14 | 16.5 |
| 177 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Volkov | Eduard | 9549 | Hourly | REGULAR | 921.2 | 0 | 10,133.20 | 11 |
| 178 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Volkov | Eduard | 9549 | Hourly | Spread of Hours | 22 | 0 | 330 | 15 |
| 179 | Bulldozer Hospitality Group Inc | La Baia | FOH | Bartender | Volkov | Eduard | 9549 | Hourly | Tips Owed | 0 | 28949.06 | 0 | 11 |
| 180 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Campis Morales | Miguel Angel | 9556 | Hourly | Cash Tips Owed | 0 | 3.99 | 0 | 11 |
| 181 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Campis Morales | Miguel Angel | 9556 | Hourly | Gratuity | 0 | 25.6 | 0 | 11 |
| 182 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Campis Morales | Miguel Angel | 9556 | Hourly | REGULAR | 6.97 | 0 | 76.67 | 11 |
| 183 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Campis Morales | Miguel Angel | 9556 | Hourly | Tips Owed | 0 | 134.32 | 0 | 11 |
| 184 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Gratuities Owe | 0 | 23.62 | 0 | 11 |
| 185 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Cash Tips Owed | 0 | 28.58 | 0 | 11 |
| 186 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Gratuity | 0 | 2569.47 | 0 | 11 |
| 187 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | REGULAR | 573.58 | 0 | 8,603.70 | 15 |
| 188 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | FERNANDEZ | KATHERINE | 1970 | Hourly | Tips Owed | 0 | 14782.09 | 0 | 11 |
| 189 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Cash Gratuities Owe | 0 | 50.88 | 0 | 11 |
| 190 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Cash Tips Owed | 0 | 1338.2 | 0 | 11 |
| 191 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Gratuity | 0 | 4882.38 | 0 | 11 |
| 192 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | OVERTIME | 103.04 | 0 | 1,700.16 | 16.5 |
| 193 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | REGULAR | 1502.5 | 0 | 16,516.99 | 11 |
| 194 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Spread of Hours | 76 | 0 | 1,140.00 | 15 |
| 195 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Tips Owed | 0 | 32610.78 | 0 | 11 |
| 196 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gonzalez | Rodrigo | 9555 | Hourly | Cash Gratuities Owe | 0 | 40.71 | 0 | 11 |
| 197 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gonzalez | Rodrigo | 9555 | Hourly | Cash Tips Owed | 0 | 1049.93 | 0 | 11 |
| 198 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gonzalez | Rodrigo | 9555 | Hourly | Gratuity | 0 | 4286.72 | 0 | 11 |
| 199 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gonzalez | Rodrigo | 9555 | Hourly | REGULAR | 792.5 | 0 | 8,717.50 | 11 |
| 200 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Gonzalez | Rodrigo | 9555 | Hourly | Tips Owed | 0 | 18211.87 | 0 | 11 |
| 201 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Lopez Jara | Jose Ricardo | 9614 | Hourly | Cash Gratuities Owe | 0 | 6.93 | 0 | 11 |
| 202 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Lopez Jara | Jose Ricardo | 9614 | Hourly | Cash Tips Owed | 0 | 678.13 | 0 | 11 |
| 203 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Lopez Jara | Jose Ricardo | 9614 | Hourly | Gratuity | 0 | 1015.06 | 0 | 11 |
| 204 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Lopez Jara | Jose Ricardo | 9614 | Hourly | REGULAR | 266.34 | 0 | 2,929.74 | 11 |
| 205 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Lopez Jara | Jose Ricardo | 9614 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 206 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Lopez Jara | Jose Ricardo | 9614 | Hourly | Tips Owed | 0 | 5102.65 | 0 | 11 |
| 207 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Cash Gratuities Owe | 0 | 35.65 | 0 | 11 |
| 208 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Cash Tips Owed | 0 | 478.95 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Gratuity | 0 | 1779.48 | 0 | 11 |
| 210 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | REGULAR | 848.71 | 0 | 9,334.13 | 11 |
| 211 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Spread of Hours | 17 | 0 | 255 | 15 |
| 212 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Moctesuma Tapia | Rafael | 9450 | Hourly | Tips Owed | 0 | 14710.43 | 0 | 11 |
| 213 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Molina | Carlos Ivan | 9573 | Hourly | Cash Gratuities Owe | 0 | 13.02 | 0 | 11 |
| 214 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Molina | Carlos Ivan | 9573 | Hourly | Cash Tips Owed | 0 | 569.38 | 0 | 11 |
| 215 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Molina | Carlos Ivan | 9573 | Hourly | Gratuity | 0 | 1974.85 | 0 | 11 |
| 216 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Molina | Carlos Ivan | 9573 | Hourly | REGULAR | 642.74 | 0 | 7,070.14 | 11 |
| 217 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Molina | Carlos Ivan | 9573 | Hourly | Spread of Hours | 27 | 0 | 405 | 15 |
| 218 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Molina | Carlos Ivan | 9573 | Hourly | Tips Owed | 0 | 11647.3 | 0 | 11 |
| 219 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Cash Gratuities Owe | 0 | 3.98 | 0 | 11 |
| 220 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Cash Tips Owed | 0 | 691.05 | 0 | 11 |
| 221 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Gratuity | 0 | 919.17 | 0 | 11 |
| 222 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mundo Lopez | Jose Alfredo | 9602 | Hourly | OVERTIME | 16.76 | 0 | 276.54 | 16.5 |
| 223 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mundo Lopez | Jose Alfredo | 9602 | Hourly | REGULAR | 247.61 | 0 | 2,723.71 | 11 |
| 224 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 225 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Tips Owed | 0 | 5704.58 | 0 | 11 |
| 226 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Cash Gratuities Owe | 0 | 3.95 | 0 | 11 |
| 227 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Gratuity | 0 | 300.39 | 0 | 11 |
| 228 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | REGULAR | 101.6 | 0 | 1,110.05 | 11 |
| 229 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Ruiz | Janett | 157 | Hourly | Tips Owed | 0 | 2384.41 | 0 | 11 |
| 230 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Sanchez | Jose Luis | 9559 | Hourly | Cash Gratuities Owe | 0 | 19.56 | 0 | 11 |
| 231 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Sanchez | Jose Luis | 9559 | Hourly | Gratuity | 0 | 1144.32 | 0 | 11 |
| 232 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Sanchez | Jose Luis | 9559 | Hourly | OVERTIME | 11.18 | 0 | 184.47 | 16.5 |
| 233 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Sanchez | Jose Luis | 9559 | Hourly | REGULAR | 336.2 | 0 | 3,698.20 | 11 |
| 234 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Sanchez | Jose Luis | 9559 | Hourly | Spread of Hours | 14 | 0 | 210 | 15 |
| 235 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Sanchez | Jose Luis | 9559 | Hourly | Tips Owed | 0 | 7497.82 | 0 | 11 |
| 236 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Silva | Miguel A | 9630 | Hourly | Cash Tips Owed | 0 | 16.66 | 0 | 11 |
| 237 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Silva | Miguel A | 9630 | Hourly | Gratuity | 0 | 18.42 | 0 | 11 |
| 238 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Silva | Miguel A | 9630 | Hourly | REGULAR | 25.51 | 0 | 280.61 | 11 |
| 239 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Silva | Miguel A | 9630 | Hourly | Tips Owed | 0 | 74.62 | 0 | 11 |
| 240 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Cash Gratuities Owe | 0 | 4.09 | 0 | 11 |
| 241 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Cash Tips Owed | 0 | 316.09 | 0 | 11 |
| 242 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Gratuity | 0 | 1031.6 | 0 | 11 |
| 243 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | OVERTIME | 45.48 | 0 | 750.42 | 16.5 |
| 244 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | REGULAR | 281.31 | 0 | 3,094.41 | 11 |
| 245 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 246 | Bulldozer Hospitality Group Inc | La Baia | FOH | Food Runner | Zubayr | Ahmad | 9510 | Hourly | Tips Owed | 0 | 7209.36 | 0 | 11 |
| 247 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Avdic | Aldina | 9496 | Hourly | Cash Gratuities Owe | 0 | 7.05 | 0 | 22 |
| 248 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Avdic | Aldina | 9496 | Hourly | Cash Tips Owed | 0 | 185.36 | 0 | 22 |
| 249 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Avdic | Aldina | 9496 | Hourly | Gratuity | 0 | 633.18 | 0 | 22 |
| 250 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Avdic | Aldina | 9496 | Hourly | REGULAR | 781.19 | 0 | 16,330.70 | 22 |
| 251 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Avdic | Aldina | 9496 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 252 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Avdic | Aldina | 9496 | Hourly | Tips Owed | 0 | 4003.27 | 0 | 22 |
| 253 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cotecson | Kalei Roma | 9568 | Hourly | Cash Gratuities Owe | 0 | 1.51 | 0 | 22 |
| 254 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cotecson | Kalei Roma | 9568 | Hourly | Cash Tips Owed | 0 | 49.84 | 0 | 22 |
| 255 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cotecson | Kalei Roma | 9568 | Hourly | Gratuity | 0 | 313.05 | 0 | 22 |
| 256 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cotecson | Kalei Roma | 9568 | Hourly | REGULAR | 261.27 | 0 | 5,526.48 | 22 |
| 257 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cotecson | Kalei Roma | 9568 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 258 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Cotecson | Kalei Roma | 9568 | Hourly | Tips Owed | 0 | 1538.06 | 0 | 22 |
| 259 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Knezevic | Jovana | 9562 | Hourly | Cash Gratuities Owe | 0 | 3.64 | 0 | 22 |
| 260 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Knezevic | Jovana | 9562 | Hourly | Gratuity | 0 | 421.12 | 0 | 22 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Knezevic | Jovana | 9562 | Hourly | OVERTIME | 10.4 | 0 | 343.2 | 33 |
| 262 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Knezevic | Jovana | 9562 | Hourly | REGULAR | 428.36 | 0 | 8,247.10 | 22 |
| 263 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Knezevic | Jovana | 9562 | Hourly | Spread of Hours | 11 | 0 | 165 | 15 |
| 264 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Knezevic | Jovana | 9562 | Hourly | Tips Owed | 0 | 2707.98 | 0 | 22 |
| 265 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mattei | Vanessa | 9617 | Hourly | Cash Gratuities Owe | 0 | 1.12 | 0 | 20 |
| 266 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mattei | Vanessa | 9617 | Hourly | Cash Tips Owed | 0 | 128.88 | 0 | 20 |
| 267 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mattei | Vanessa | 9617 | Hourly | Gratuity | 0 | 172.38 | 0 | 20 |
| 268 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mattei | Vanessa | 9617 | Hourly | REGULAR | 219.03 | 0 | 4,101.18 | 18 |
| 269 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mattei | Vanessa | 9617 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 270 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Mattei | Vanessa | 9617 | Hourly | Tips Owed | 0 | 1339.17 | 0 | 20 |
| 271 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Merrill | Sydney Elizabeth | 9567 | Hourly | Cash Gratuities Owe | 0 | 4.94 | 0 | 22 |
| 272 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Merrill | Sydney Elizabeth | 9567 | Hourly | Cash Tips Owed | 0 | 244.53 | 0 | 22 |
| 273 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Merrill | Sydney Elizabeth | 9567 | Hourly | Gratuity | 0 | 784.67 | 0 | 22 |
| 274 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Merrill | Sydney Elizabeth | 9567 | Hourly | REGULAR | 617 | 0 | 13,178.94 | 20 |
| 275 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Merrill | Sydney Elizabeth | 9567 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 276 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Merrill | Sydney Elizabeth | 9567 | Hourly | Tips Owed | 0 | 3792.84 | 0 | 22 |
| 277 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Perovic | Andela | 9503 | Hourly | Gratuity | 0 | 17.61 | 0 | 11 |
| 278 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Perovic | Andela | 9503 | Hourly | REGULAR | 7.78 | 0 | 85.58 | 11 |
| 279 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Perovic | Andela | 9503 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 280 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Perovic | Andela | 9503 | Hourly | Tips Owed | 0 | 135.94 | 0 | 11 |
| 281 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Popovic | Darija | 9536 | Hourly | Cash Tips Owed | 0 | 0.84 | 0 | 18 |
| 282 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Popovic | Darija | 9536 | Hourly | Gratuity | 0 | 68.08 | 0 | 18 |
| 283 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Popovic | Darija | 9536 | Hourly | OVERTIME | 1.82 | 0 | 49.14 | 27 |
| 284 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Popovic | Darija | 9536 | Hourly | REGULAR | 204.19 | 0 | 3,675.42 | 18 |
| 285 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Popovic | Darija | 9536 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 286 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Popovic | Darija | 9536 | Hourly | Tips Owed | 0 | 369.93 | 0 | 18 |
| 287 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Ray | Alexa Elizabeth | 9600 | Hourly | Cash Gratuities Owe | 0 | 0.44 | 0 | 20 |
| 288 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Ray | Alexa Elizabeth | 9600 | Hourly | Cash Tips Owed | 0 | 124.94 | 0 | 20 |
| 289 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Ray | Alexa Elizabeth | 9600 | Hourly | Gratuity | 0 | 157.38 | 0 | 20 |
| 290 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Ray | Alexa Elizabeth | 9600 | Hourly | REGULAR | 182.78 | 0 | 3,014.08 | 20 |
| 291 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Ray | Alexa Elizabeth | 9600 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 292 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Ray | Alexa Elizabeth | 9600 | Hourly | Tips Owed | 0 | 1027.7 | 0 | 20 |
| 293 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Saranovic | Nada | 9546 | Hourly | Cash Gratuities Owe | 0 | 2.68 | 0 | 20 |
| 294 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Saranovic | Nada | 9546 | Hourly | Cash Tips Owed | 0 | 3.92 | 0 | 20 |
| 295 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Saranovic | Nada | 9546 | Hourly | Gratuity | 0 | 119.67 | 0 | 20 |
| 296 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Saranovic | Nada | 9546 | Hourly | REGULAR | 277.24 | 0 | 5,402.54 | 20 |
| 297 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Saranovic | Nada | 9546 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 298 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Saranovic | Nada | 9546 | Hourly | Tips Owed | 0 | 1395.5 | 0 | 20 |
| 299 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Solorzano Aguilera | Barbara Caryeni | 9603 | Hourly | Cash Gratuities Owe | 0 | 7.92 | 0 | 20 |
| 300 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Solorzano Aguilera | Barbara Caryeni | 9603 | Hourly | Cash Tips Owed | 0 | 150.87 | 0 | 20 |
| 301 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Solorzano Aguilera | Barbara Caryeni | 9603 | Hourly | Gratuity | 0 | 264.61 | 0 | 20 |
| 302 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Solorzano Aguilera | Barbara Caryeni | 9603 | Hourly | REGULAR | 230.76 | 0 | 4,615.20 | 20 |
| 303 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Solorzano Aguilera | Barbara Caryeni | 9603 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 304 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Solorzano Aguilera | Barbara Caryeni | 9603 | Hourly | Tips Owed | 0 | 1238.26 | 0 | 20 |
| 305 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Valentina | Sava | 9629 | Hourly | Cash Tips Owed | 0 | 14.86 | 0 | 18 |
| 306 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Valentina | Sava | 9629 | Hourly | Gratuity | 0 | 8.01 | 0 | 18 |
| 307 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Valentina | Sava | 9629 | Hourly | REGULAR | 28.33 | 0 | 509.94 | 18 |
| 308 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Valentina | Sava | 9629 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 309 | Bulldozer Hospitality Group Inc | La Baia | FOH | Host | Valentina | Sava | 9629 | Hourly | Tips Owed | 0 | 81.25 | 0 | 18 |
| 310 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | Cash Gratuities Owe | 0 | 7.13 | 0 | 11 |
| 311 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | Cash Tips Owed | 0 | 44.59 | 0 | 11 |
| 312 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | Gratuity | 0 | 758.72 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | REGULAR | 320.41 | 0 | 3,523.47 | 11 |
| 314 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 315 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Accardi | Federica | 9490 | Hourly | Tips Owed | 0 | 8014.17 | 0 | 11 |
| 316 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Alfonso | Lina Maria | 9576 | Hourly | Cash Gratuities Owe | 0 | 54.46 | 0 | 11 |
| 317 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Alfonso | Lina Maria | 9576 | Hourly | Cash Tips Owed | 0 | 1702.28 | 0 | 11 |
| 318 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Alfonso | Lina Maria | 9576 | Hourly | Gratuity | 0 | 4406.42 | 0 | 11 |
| 319 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Alfonso | Lina Maria | 9576 | Hourly | OVERTIME | 53.47 | 0 | 882.26 | 16.5 |
| 320 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Alfonso | Lina Maria | 9576 | Hourly | REGULAR | 794.58 | 0 | 8,740.38 | 11 |
| 321 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Alfonso | Lina Maria | 9576 | Hourly | Spread of Hours | 38 | 0 | 570 | 15 |
| 322 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Alfonso | Lina Maria | 9576 | Hourly | Tips Owed | 0 | 25302.99 | 0 | 11 |
| 323 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Cash Gratuities Owe | 0 | 71.34 | 0 | 11 |
| 324 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Cash Tips Owed | 0 | 1612.57 | 0 | 11 |
| 325 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Gratuity | 0 | 6884.73 | 0 | 11 |
| 326 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | OVERTIME | 64.05 | 0 | 1,056.82 | 16.5 |
| 327 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | REGULAR | 1493.63 | 0 | 16,420.16 | 11 |
| 328 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Spread of Hours | 71 | 0 | 1,065.00 | 15 |
| 329 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Arias | Renan | | Hourly | Tips Owed | 0 | 46331.09 | 0 | 11 |
| 330 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bodiu | Iurie | 9616 | Hourly | Cash Gratuities Owe | 0 | 2.44 | 0 | 11 |
| 331 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bodiu | Iurie | 9616 | Hourly | Cash Tips Owed | 0 | 607.62 | 0 | 11 |
| 332 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bodiu | Iurie | 9616 | Hourly | Gratuity | 0 | 1169.2 | 0 | 11 |
| 333 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bodiu | Iurie | 9616 | Hourly | REGULAR | 226.15 | 0 | 2,487.65 | 11 |
| 334 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bodiu | Iurie | 9616 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 335 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bodiu | Iurie | 9616 | Hourly | Tips Owed | 0 | 5835.28 | 0 | 11 |
| 336 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bono | Lerdi | 9609 | Hourly | Cash Gratuities Owe | 0 | 6.55 | 0 | 11 |
| 337 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bono | Lerdi | 9609 | Hourly | Cash Tips Owed | 0 | 926.47 | 0 | 11 |
| 338 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bono | Lerdi | 9609 | Hourly | Gratuity | 0 | 915.35 | 0 | 11 |
| 339 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bono | Lerdi | 9609 | Hourly | OVERTIME | 12.72 | 0 | 209.88 | 16.5 |
| 340 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bono | Lerdi | 9609 | Hourly | REGULAR | 277.25 | 0 | 3,049.75 | 11 |
| 341 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bono | Lerdi | 9609 | Hourly | Spread of Hours | 16 | 0 | 240 | 15 |
| 342 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Bono | Lerdi | 9609 | Hourly | Tips Owed | 0 | 7911.32 | 0 | 11 |
| 343 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Borici | Elion | 9611 | Hourly | Cash Gratuities Owe | 0 | 15.73 | 0 | 11 |
| 344 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Borici | Elion | 9611 | Hourly | Cash Tips Owed | 0 | 1035.99 | 0 | 11 |
| 345 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Borici | Elion | 9611 | Hourly | Gratuity | 0 | 1118.02 | 0 | 11 |
| 346 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Borici | Elion | 9611 | Hourly | OVERTIME | 2.03 | 0 | 33.49 | 16.5 |
| 347 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Borici | Elion | 9611 | Hourly | REGULAR | 329.35 | 0 | 3,622.85 | 11 |
| 348 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Borici | Elion | 9611 | Hourly | Spread of Hours | 18 | 0 | 270 | 15 |
| 349 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Borici | Elion | 9611 | Hourly | Tips Owed | 0 | 8733.2 | 0 | 11 |
| 350 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Calandri | Andrea | 9543 | Hourly | Cash Gratuities Owe | 0 | 31.89 | 0 | 11 |
| 351 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Calandri | Andrea | 9543 | Hourly | Cash Tips Owed | 0 | 2.51 | 0 | 11 |
| 352 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Calandri | Andrea | 9543 | Hourly | Gratuity | 0 | 4282.19 | 0 | 11 |
| 353 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Calandri | Andrea | 9543 | Hourly | OVERTIME | 26.74 | 0 | 441.21 | 16.5 |
| 354 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Calandri | Andrea | 9543 | Hourly | REGULAR | 581.69 | 0 | 6,398.59 | 11 |
| 355 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Calandri | Andrea | 9543 | Hourly | Spread of Hours | 18 | 0 | 270 | 15 |
| 356 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Calandri | Andrea | 9543 | Hourly | Tips Owed | 0 | 21240.39 | 0 | 11 |
| 357 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Cash Gratuities Owe | 0 | 3.7 | 0 | 11 |
| 358 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Gratuity | 0 | 496.21 | 0 | 11 |
| 359 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | REGULAR | 143.61 | 0 | 1,579.71 | 11 |
| 360 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 361 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Constantinides | Maria | 9517 | Hourly | Tips Owed | 0 | 5033.79 | 0 | 11 |
| 362 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cretu | Ovidiu | 9557 | Hourly | Cash Gratuities Owe | 0 | 46.37 | 0 | 11 |
| 363 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cretu | Ovidiu | 9557 | Hourly | Cash Tips Owed | 0 | 1524.3 | 0 | 11 |
| 364 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cretu | Ovidiu | 9557 | Hourly | Gratuity | 0 | 6688.84 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cretu | Ovidiu | 9557 | Hourly | OVERTIME | 107.26 | 0 | 1,769.79 | 16.5 |
| 366 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cretu | Ovidiu | 9557 | Hourly | REGULAR | 1150.79 | 0 | 12,658.69 | 11 |
| 367 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cretu | Ovidiu | 9557 | Hourly | Spread of Hours | 68 | 0 | 1,020.00 | 15 |
| 368 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Cretu | Ovidiu | 9557 | Hourly | Tips Owed | 0 | 39772.77 | 0 | 11 |
| 369 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | Cash Gratuities Owe | 0 | 7.24 | 0 | 11 |
| 370 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | Gratuity | 0 | 611.76 | 0 | 11 |
| 371 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | REGULAR | 156.54 | 0 | 1,715.41 | 11 |
| 372 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 373 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Mary | 9505 | Hourly | Tips Owed | 0 | 4401.29 | 0 | 11 |
| 374 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Nick | 9538 | Hourly | Cash Tips Owed | 0 | 14.25 | 0 | 11 |
| 375 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Nick | 9538 | Hourly | Gratuity | 0 | 832.45 | 0 | 11 |
| 376 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Nick | 9538 | Hourly | OVERTIME | 14.85 | 0 | 245.03 | 16.5 |
| 377 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Nick | 9538 | Hourly | REGULAR | 151.13 | 0 | 1,662.43 | 11 |
| 378 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Nick | 9538 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 379 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Demaj | Nick | 9538 | Hourly | Tips Owed | 0 | 4787.92 | 0 | 11 |
| 380 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Diaz Suesca | Maria Alejandra | 9551 | Hourly | Cash Gratuities Owe | 0 | 87.31 | 0 | 11 |
| 381 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Diaz Suesca | Maria Alejandra | 9551 | Hourly | Cash Tips Owed | 0 | 1400.2 | 0 | 11 |
| 382 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Diaz Suesca | Maria Alejandra | 9551 | Hourly | Gratuity | 0 | 3448.17 | 0 | 11 |
| 383 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Diaz Suesca | Maria Alejandra | 9551 | Hourly | OVERTIME | 13.61 | 0 | 224.56 | 16.5 |
| 384 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Diaz Suesca | Maria Alejandra | 9551 | Hourly | REGULAR | 1067.04 | 0 | 11,737.44 | 11 |
| 385 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Diaz Suesca | Maria Alejandra | 9551 | Hourly | Spread of Hours | 61 | 0 | 915 | 15 |
| 386 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Diaz Suesca | Maria Alejandra | 9551 | Hourly | Tips Owed | 0 | 33140.56 | 0 | 11 |
| 387 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Facotico | Piero | 9580 | Hourly | Cash Gratuities Owe | 0 | 16.95 | 0 | 11 |
| 388 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Facotico | Piero | 9580 | Hourly | Cash Tips Owed | 0 | 1750.98 | 0 | 11 |
| 389 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Facotico | Piero | 9580 | Hourly | Gratuity | 0 | 3759.11 | 0 | 11 |
| 390 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Facotico | Piero | 9580 | Hourly | OVERTIME | 12.83 | 0 | 211.7 | 16.5 |
| 391 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Facotico | Piero | 9580 | Hourly | REGULAR | 620.33 | 0 | 6,823.63 | 11 |
| 392 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Facotico | Piero | 9580 | Hourly | Tips Owed | 0 | 20605.5 | 0 | 11 |
| 393 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Florea | Alin | 9627 | Hourly | Cash Tips Owed | 0 | 127.98 | 0 | 11 |
| 394 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Florea | Alin | 9627 | Hourly | Gratuity | 0 | 231.23 | 0 | 11 |
| 395 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Florea | Alin | 9627 | Hourly | REGULAR | 62.1 | 0 | 683.1 | 11 |
| 396 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Florea | Alin | 9627 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 397 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Florea | Alin | 9627 | Hourly | Tips Owed | 0 | 932.49 | 0 | 11 |
| 398 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Franco Rodriguez | Cynthia Milagros | 9610 | Hourly | Cash Tips Owed | 0 | 204.34 | 0 | 11 |
| 399 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Franco Rodriguez | Cynthia Milagros | 9610 | Hourly | Gratuity | 0 | 257.45 | 0 | 11 |
| 400 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Franco Rodriguez | Cynthia Milagros | 9610 | Hourly | REGULAR | 88.16 | 0 | 969.76 | 11 |
| 401 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Franco Rodriguez | Cynthia Milagros | 9610 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 402 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Franco Rodriguez | Cynthia Milagros | 9610 | Hourly | Tips Owed | 0 | 2380.85 | 0 | 11 |
| 403 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Idrizivic | Denis | 9583 | Hourly | Cash Gratuities Owe | 0 | 22.06 | 0 | 11 |
| 404 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Idrizivic | Denis | 9583 | Hourly | Cash Tips Owed | 0 | 1422.85 | 0 | 11 |
| 405 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Idrizivic | Denis | 9583 | Hourly | Gratuity | 0 | 4393.92 | 0 | 11 |
| 406 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Idrizivic | Denis | 9583 | Hourly | REGULAR | 492.79 | 0 | 5,420.69 | 11 |
| 407 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Idrizivic | Denis | 9583 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 408 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Idrizivic | Denis | 9583 | Hourly | Tips Owed | 0 | 14683.73 | 0 | 11 |
| 409 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Cash Gratuities Owe | 0 | 29.32 | 0 | 11 |
| 410 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Cash Tips Owed | 0 | 593.82 | 0 | 11 |
| 411 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Gratuity | 0 | 2852.55 | 0 | 11 |
| 412 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | REGULAR | 507.17 | 0 | 5,573.81 | 11 |
| 413 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 414 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Komoni | Blerta | 3303 | Hourly | Tips Owed | 0 | 17623.25 | 0 | 11 |
| 415 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Cash Gratuities Owe | 0 | 73.72 | 0 | 11 |
| 416 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Cash Tips Owed | 0 | 1719.56 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Gratuity | 0 | 7632.37 | 0 | 11 |
| 418 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | OVERTIME | 63.65 | 0 | 1,050.23 | 16.5 |
| 419 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | REGULAR | 1420.75 | 0 | 15,617.89 | 11 |
| 420 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Spread of Hours | 56 | 0 | 840 | 15 |
| 421 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Marx | Jarrod Thomas | 9521 | Hourly | Tips Owed | 0 | 47522.71 | 0 | 11 |
| 422 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Muminov | Azizjon | 9570 | Hourly | Cash Gratuities Owe | 0 | 17.75 | 0 | 11 |
| 423 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Muminov | Azizjon | 9570 | Hourly | Cash Tips Owed | 0 | 213.02 | 0 | 11 |
| 424 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Muminov | Azizjon | 9570 | Hourly | Gratuity | 0 | 2826.15 | 0 | 11 |
| 425 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Muminov | Azizjon | 9570 | Hourly | OVERTIME | 20.83 | 0 | 343.7 | 16.5 |
| 426 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Muminov | Azizjon | 9570 | Hourly | REGULAR | 480.25 | 0 | 5,282.75 | 11 |
| 427 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Muminov | Azizjon | 9570 | Hourly | Spread of Hours | 26 | 0 | 390 | 15 |
| 428 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Muminov | Azizjon | 9570 | Hourly | Tips Owed | 0 | 14981.18 | 0 | 11 |
| 429 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pavlovic | Mihailo | 9544 | Hourly | Cash Gratuities Owe | 0 | 23.87 | 0 | 11 |
| 430 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pavlovic | Mihailo | 9544 | Hourly | Cash Tips Owed | 0 | 41.1 | 0 | 11 |
| 431 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pavlovic | Mihailo | 9544 | Hourly | Gratuity | 0 | 2133.62 | 0 | 11 |
| 432 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pavlovic | Mihailo | 9544 | Hourly | REGULAR | 390.32 | 0 | 4,293.52 | 11 |
| 433 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pavlovic | Mihailo | 9544 | Hourly | Spread of Hours | 24 | 0 | 360 | 15 |
| 434 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Pavlovic | Mihailo | 9544 | Hourly | Tips Owed | 0 | 10897.06 | 0 | 11 |
| 435 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Cash Gratuities Owe | 0 | 118.9 | 0 | 15 |
| 436 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Cash Tips Owed | 0 | 2099.35 | 0 | 15 |
| 437 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Gratuity | 0 | 11435.65 | 0 | 15 |
| 438 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | OVERTIME | 315.83 | 0 | 7,106.18 | 22.5 |
| 439 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | REGULAR | 1537.47 | 0 | 25,901.00 | 20 |
| 440 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Spread of Hours | 99 | 0 | 1,485.00 | 15 |
| 441 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | PEREZ | JULIO | 2020 | Hourly | Tips Owed | 0 | 53631.93 | 0 | 15 |
| 442 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Cash Gratuities Owe | 0 | 25.37 | 0 | 11 |
| 443 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Cash Tips Owed | 0 | 471.83 | 0 | 11 |
| 444 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Gratuity | 0 | 2825.3 | 0 | 11 |
| 445 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | REGULAR | 739.8 | 0 | 8,137.80 | 11 |
| 446 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Spread of Hours | 23 | 0 | 345 | 15 |
| 447 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Perovic | Andela | 9503 | Hourly | Tips Owed | 0 | 21826.71 | 0 | 11 |
| 448 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ray | Alexa Elizabeth | 9600 | Hourly | Cash Gratuities Owe | 0 | 16.12 | 0 | 20 |
| 449 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ray | Alexa Elizabeth | 9600 | Hourly | Cash Tips Owed | 0 | 304.42 | 0 | 20 |
| 450 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ray | Alexa Elizabeth | 9600 | Hourly | Gratuity | 0 | 693.36 | 0 | 20 |
| 451 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ray | Alexa Elizabeth | 9600 | Hourly | OVERTIME | 2.33 | 0 | 38.44 | 16.5 |
| 452 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ray | Alexa Elizabeth | 9600 | Hourly | REGULAR | 106.86 | 0 | 1,175.46 | 11 |
| 453 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ray | Alexa Elizabeth | 9600 | Hourly | Spread of Hours | 2 | 0 | 30 | 15 |
| 454 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Ray | Alexa Elizabeth | 9600 | Hourly | Tips Owed | 0 | 3383.16 | 0 | 20 |
| 455 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rexhepi | Donik | 9574 | Hourly | Gratuity | 0 | 531.22 | 0 | 11 |
| 456 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rexhepi | Donik | 9574 | Hourly | REGULAR | 53.02 | 0 | 583.22 | 11 |
| 457 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rexhepi | Donik | 9574 | Hourly | Tips Owed | 0 | 1849.97 | 0 | 11 |
| 458 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rey Cardona | Andres M | 9533 | Hourly | Gratuity | 0 | 6.75 | 0 | 11 |
| 459 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rey Cardona | Andres M | 9533 | Hourly | REGULAR | 11.08 | 0 | 118 | 10.65 |
| 460 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rey Cardona | Andres M | 9533 | Hourly | Tips Owed | 0 | 437.35 | 0 | 11 |
| 461 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rosca | Ion | 9516 | Hourly | Gratuity | 0 | 7.31 | 0 | 11 |
| 462 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rosca | Ion | 9516 | Hourly | REGULAR | 25.24 | 0 | 269.91 | 10.65 |
| 463 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Rosca | Ion | 9516 | Hourly | Tips Owed | 0 | 825.12 | 0 | 11 |
| 464 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Cash Gratuities Owe | 0 | 67.76 | 0 | 11 |
| 465 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Cash Tips Owed | 0 | 1268.57 | 0 | 11 |
| 466 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Gratuity | 0 | 7339.44 | 0 | 11 |
| 467 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | OVERTIME | 29.47 | 0 | 486.26 | 16.5 |
| 468 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | REGULAR | 1182.04 | 0 | 12,994.97 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Spread of Hours | 39 | 0 | 585 | 15 |
| 470 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Simpkins | Nicole Theresa | 9526 | Hourly | Tips Owed | 0 | 38107.76 | 0 | 11 |
| 471 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stolarz | Maya Isabella | 9596 | Hourly | Cash Gratuities Owe | 0 | 13.22 | 0 | 11 |
| 472 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stolarz | Maya Isabella | 9596 | Hourly | Cash Tips Owed | 0 | 540.14 | 0 | 11 |
| 473 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stolarz | Maya Isabella | 9596 | Hourly | Gratuity | 0 | 1168.36 | 0 | 11 |
| 474 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stolarz | Maya Isabella | 9596 | Hourly | OVERTIME | 10.27 | 0 | 169.46 | 16.5 |
| 475 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stolarz | Maya Isabella | 9596 | Hourly | REGULAR | 217.06 | 0 | 2,387.66 | 11 |
| 476 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stolarz | Maya Isabella | 9596 | Hourly | Spread of Hours | 12 | 0 | 180 | 15 |
| 477 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Stolarz | Maya Isabella | 9596 | Hourly | Tips Owed | 0 | 5865.68 | 0 | 11 |
| 478 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Cash Gratuities Owe | 0 | 5.46 | 0 | 11 |
| 479 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Gratuity | 0 | 654.03 | 0 | 11 |
| 480 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | REGULAR | 70.8 | 0 | 776.5 | 11 |
| 481 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Tirado | Laura | 9419 | Hourly | Tips Owed | 0 | 2303.94 | 0 | 11 |
| 482 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zivkovic | Bojan | 9564 | Hourly | Cash Gratuities Owe | 0 | 11.57 | 0 | 11 |
| 483 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zivkovic | Bojan | 9564 | Hourly | Gratuity | 0 | 434.89 | 0 | 11 |
| 484 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zivkovic | Bojan | 9564 | Hourly | OVERTIME | 1.02 | 0 | 16.83 | 16.5 |
| 485 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zivkovic | Bojan | 9564 | Hourly | REGULAR | 110.28 | 0 | 1,213.08 | 11 |
| 486 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zivkovic | Bojan | 9564 | Hourly | Spread of Hours | 4 | 0 | 60 | 15 |
| 487 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server | Zivkovic | Bojan | 9564 | Hourly | Tips Owed | 0 | 3621.99 | 0 | 11 |
| 488 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Acosta Guerra | Alain | 9569 | Hourly | Cash Gratuities Owe | 0 | 19.45 | 0 | 11 |
| 489 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Acosta Guerra | Alain | 9569 | Hourly | Cash Tips Owed | 0 | 1189.5 | 0 | 11 |
| 490 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Acosta Guerra | Alain | 9569 | Hourly | Gratuity | 0 | 3684.12 | 0 | 11 |
| 491 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Acosta Guerra | Alain | 9569 | Hourly | OVERTIME | 28.12 | 0 | 463.98 | 16.5 |
| 492 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Acosta Guerra | Alain | 9569 | Hourly | REGULAR | 925.07 | 0 | 10,175.77 | 11 |
| 493 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Acosta Guerra | Alain | 9569 | Hourly | Spread of Hours | 18 | 0 | 270 | 15 |
| 494 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Acosta Guerra | Alain | 9569 | Hourly | Tips Owed | 0 | 18370.28 | 0 | 11 |
| 495 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Cash Gratuities Owe | 0 | 6.66 | 0 | 11 |
| 496 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Cash Tips Owed | 0 | 217.97 | 0 | 11 |
| 497 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Gratuity | 0 | 541.32 | 0 | 11 |
| 498 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | REGULAR | 502.53 | 0 | 5,525.14 | 11 |
| 499 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Barua | Saroj | 8994 | Hourly | Tips Owed | 0 | 8837.87 | 0 | 11 |
| 500 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancour | Alessandra | 9619 | Hourly | Cash Gratuities Owe | 0 | 1 | 0 | 11 |
| 501 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancour | Alessandra | 9619 | Hourly | Cash Tips Owed | 0 | 138.81 | 0 | 11 |
| 502 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancour | Alessandra | 9619 | Hourly | Gratuity | 0 | 259.63 | 0 | 11 |
| 503 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancour | Alessandra | 9619 | Hourly | REGULAR | 85.91 | 0 | 945.01 | 11 |
| 504 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancour | Alessandra | 9619 | Hourly | Spread of Hours | 3 | 0 | 45 | 15 |
| 505 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Betancour | Alessandra | 9619 | Hourly | Tips Owed | 0 | 1331.68 | 0 | 11 |
| 506 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Gonzalez | Johan | 9618 | Hourly | Cash Gratuities Owe | 0 | 16.06 | 0 | 11 |
| 507 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Gonzalez | Johan | 9618 | Hourly | Cash Tips Owed | 0 | 591.1 | 0 | 11 |
| 508 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Gonzalez | Johan | 9618 | Hourly | Gratuity | 0 | 741.89 | 0 | 11 |
| 509 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Gonzalez | Johan | 9618 | Hourly | OVERTIME | 20.97 | 0 | 346.01 | 16.5 |
| 510 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Gonzalez | Johan | 9618 | Hourly | REGULAR | 292.39 | 0 | 3,216.29 | 11 |
| 511 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Gonzalez | Johan | 9618 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 512 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Gonzalez | Johan | 9618 | Hourly | Tips Owed | 0 | 5290.79 | 0 | 11 |
| 513 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Mendoza | Gustavo | 9621 | Hourly | Cash Tips Owed | 0 | 3.54 | 0 | 11 |
| 514 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Mendoza | Gustavo | 9621 | Hourly | REGULAR | 13.48 | 0 | 148.28 | 11 |
| 515 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Castro Mendoza | Gustavo | 9621 | Hourly | Tips Owed | 0 | 135.86 | 0 | 11 |
| 516 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Cash Gratuities Owe | 0 | 3.15 | 0 | 11 |
| 517 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Gratuity | 0 | 10.88 | 0 | 11 |
| 518 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | REGULAR | 6.32 | 0 | 67.31 | 10.65 |
| 519 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Delgado | Leslie | 122 | Hourly | Tips Owed | 0 | 125.85 | 0 | 11 |
| 520 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | Cash Gratuities Owe | 0 | 3.11 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | Gratuity | 0 | 311.78 | 0 | 11 |
| 522 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | OVERTIME | 13.18 | 0 | 217.47 | 16.5 |
| 523 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | REGULAR | 176.27 | 0 | 1,929.24 | 11 |
| 524 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | Spread of Hours | 8 | 0 | 120 | 15 |
| 525 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Demaj | Nick | 9538 | Hourly | Tips Owed | 0 | 3337.47 | 0 | 11 |
| 526 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Cash Gratuities Owed | 0 | 8.62 | 0 | 11 |
| 527 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Cash Tips Owed | 0 | 3.83 | 0 | 11 |
| 528 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Gratuity | 0 | 1290.8 | 0 | 11 |
| 529 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | OVERTIME | 4.09 | 0 | 67.48 | 16.5 |
| 530 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | REGULAR | 431.39 | 0 | 4,735.40 | 11 |
| 531 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Spread of Hours | 15 | 0 | 225 | 15 |
| 532 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Feria Diaz | Jesus Alfredo | 9527 | Hourly | Tips Owed | 0 | 7594.73 | 0 | 11 |
| 533 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Cash Gratuities Owed | 0 | 0.46 | 0 | 11 |
| 534 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Gratuity | 0 | 1.85 | 0 | 11 |
| 535 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | REGULAR | 7.06 | 0 | 75.99 | 10.65 |
| 536 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 537 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Galvez Alarcon | Moises Antonio | 9530 | Hourly | Tips Owed | 0 | 168.21 | 0 | 11 |
| 538 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9584 | Hourly | Cash Gratuities Owed | 0 | 8.31 | 0 | 11 |
| 539 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9584 | Hourly | Cash Tips Owed | 0 | 758.14 | 0 | 11 |
| 540 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9584 | Hourly | Gratuity | 0 | 1758.94 | 0 | 11 |
| 541 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9584 | Hourly | OVERTIME | 12.62 | 0 | 208.23 | 16.5 |
| 542 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9584 | Hourly | REGULAR | 591.43 | 0 | 6,505.73 | 11 |
| 543 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9584 | Hourly | Spread of Hours | 21 | 0 | 315 | 15 |
| 544 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Armando | 9584 | Hourly | Tips Owed | 0 | 9655.61 | 0 | 11 |
| 545 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Josue | 9599 | Hourly | Cash Gratuities Owed | 0 | 5.22 | 0 | 11 |
| 546 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Josue | 9599 | Hourly | Cash Tips Owed | 0 | 282.85 | 0 | 11 |
| 547 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Josue | 9599 | Hourly | Gratuity | 0 | 536.03 | 0 | 11 |
| 548 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Josue | 9599 | Hourly | OVERTIME | 5.81 | 0 | 95.86 | 16.5 |
| 549 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Josue | 9599 | Hourly | REGULAR | 191.07 | 0 | 2,101.77 | 11 |
| 550 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Josue | 9599 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 551 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Gonzalez | Josue | 9599 | Hourly | Tips Owed | 0 | 3682.8 | 0 | 11 |
| 552 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Karagoz | Samet | 9558 | Hourly | Cash Gratuities Owed | 0 | 16.03 | 0 | 11 |
| 553 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Karagoz | Samet | 9558 | Hourly | Cash Tips Owed | 0 | 3.2 | 0 | 11 |
| 554 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Karagoz | Samet | 9558 | Hourly | Gratuity | 0 | 1392.37 | 0 | 11 |
| 555 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Karagoz | Samet | 9558 | Hourly | OVERTIME | 38.28 | 0 | 631.62 | 16.5 |
| 556 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Karagoz | Samet | 9558 | Hourly | REGULAR | 406.2 | 0 | 4,468.20 | 11 |
| 557 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Karagoz | Samet | 9558 | Hourly | Spread of Hours | 21 | 0 | 315 | 15 |
| 558 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Karagoz | Samet | 9558 | Hourly | Tips Owed | 0 | 8036.92 | 0 | 11 |
| 559 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Cash Gratuities Owed | 0 | 28.49 | 0 | 12 |
| 560 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Cash Tips Owed | 0 | 1047.04 | 0 | 12 |
| 561 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Gratuity | 0 | 5177.54 | 0 | 12 |
| 562 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | OVERTIME | 15.81 | 0 | 284.58 | 18 |
| 563 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | REGULAR | 1396.25 | 0 | 16,575.04 | 12 |
| 564 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Spread of Hours | 52 | 0 | 780 | 15 |
| 565 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Lopez | Artemio | 9394 | Hourly | Tips Owed | 0 | 26342.67 | 0 | 12 |
| 566 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mantuano | Jairo | 9547 | Hourly | Cash Gratuities Owed | 0 | 36.5 | 0 | 11 |
| 567 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mantuano | Jairo | 9547 | Hourly | Cash Tips Owed | 0 | 333.12 | 0 | 11 |
| 568 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mantuano | Jairo | 9547 | Hourly | Gratuity | 0 | 3085.32 | 0 | 11 |
| 569 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mantuano | Jairo | 9547 | Hourly | OVERTIME | 20.9 | 0 | 344.85 | 16.5 |
| 570 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mantuano | Jairo | 9547 | Hourly | REGULAR | 906.64 | 0 | 9,973.04 | 11 |
| 571 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mantuano | Jairo | 9547 | Hourly | Spread of Hours | 24 | 0 | 360 | 15 |
| 572 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mantuano | Jairo | 9547 | Hourly | Tips Owed | 0 | 17830.74 | 0 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Medina Valencia | Cecilio | 9624 | Hourly | Cash Gratuities Owe | 0 | 9.63 | 0 | 11 |
| 574 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Medina Valencia | Cecilio | 9624 | Hourly | Cash Tips Owed | 0 | 421.22 | 0 | 11 |
| 575 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Medina Valencia | Cecilio | 9624 | Hourly | Gratuity | 0 | 779.06 | 0 | 11 |
| 576 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Medina Valencia | Cecilio | 9624 | Hourly | OVERTIME | 14.59 | 0 | 240.74 | 16.5 |
| 577 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Medina Valencia | Cecilio | 9624 | Hourly | REGULAR | 211.4 | 0 | 2,325.40 | 11 |
| 578 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Medina Valencia | Cecilio | 9624 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 579 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Medina Valencia | Cecilio | 9624 | Hourly | Tips Owed | 0 | 3672.88 | 0 | 11 |
| 580 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Cash Gratuities Owe | 0 | 25.72 | 0 | 11 |
| 581 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Cash Tips Owed | 0 | 742.85 | 0 | 11 |
| 582 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Gratuity | 0 | 3861.18 | 0 | 11 |
| 583 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | OVERTIME | 11.15 | 0 | 183.98 | 16.5 |
| 584 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | REGULAR | 1023.73 | 0 | 11,429.59 | 11 |
| 585 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Spread of Hours | 16 | 0 | 240 | 15 |
| 586 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | MOLINA | JASON | 9320 | Hourly | Tips Owed | 0 | 19864.04 | 0 | 11 |
| 587 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Monque Lopez | Rosa | 9531 | Hourly | REGULAR | 12.38 | 0 | 134.25 | 10.65 |
| 588 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Monque Lopez | Rosa | 9531 | Hourly | Tips Owed | 0 | 241.05 | 0 | 11 |
| 589 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Cash Gratuities Owe | 0 | 17.74 | 0 | 11 |
| 590 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Cash Tips Owed | 0 | 583.76 | 0 | 11 |
| 591 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Gratuity | 0 | 2173.91 | 0 | 11 |
| 592 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | REGULAR | 865.26 | 0 | 9,513.56 | 11 |
| 593 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Spread of Hours | 36 | 0 | 540 | 15 |
| 594 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mora Vivar | Edwin | 9463 | Hourly | Tips Owed | 0 | 16773.82 | 0 | 11 |
| 595 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Cash Gratuities Owe | 0 | 3.32 | 0 | 11 |
| 596 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Cash Tips Owed | 0 | 191.04 | 0 | 11 |
| 597 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Gratuity | 0 | 122.78 | 0 | 11 |
| 598 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mundo Lopez | Jose Alfredo | 9602 | Hourly | REGULAR | 96.39 | 0 | 1,060.29 | 11 |
| 599 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 600 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Mundo Lopez | Jose Alfredo | 9602 | Hourly | Tips Owed | 0 | 2051.38 | 0 | 11 |
| 601 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Popovich | Veljko | 9545 | Hourly | Cash Gratuities Owe | 0 | 11.13 | 0 | 11 |
| 602 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Popovich | Veljko | 9545 | Hourly | Cash Tips Owed | 0 | 18.22 | 0 | 11 |
| 603 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Popovich | Veljko | 9545 | Hourly | Gratuity | 0 | 723.39 | 0 | 11 |
| 604 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Popovich | Veljko | 9545 | Hourly | REGULAR | 283.35 | 0 | 3,116.85 | 11 |
| 605 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Popovich | Veljko | 9545 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 606 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Popovich | Veljko | 9545 | Hourly | Tips Owed | 0 | 4852.37 | 0 | 11 |
| 607 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Cash Gratuities Owe | 0 | 44.59 | 0 | 11 |
| 608 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Cash Tips Owed | 0 | 912.85 | 0 | 11 |
| 609 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Gratuity | 0 | 3632.07 | 0 | 11 |
| 610 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | OVERTIME | 2.52 | 0 | 41.58 | 16.5 |
| 611 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | REGULAR | 1063.39 | 0 | 11,692.66 | 11 |
| 612 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Spread of Hours | 18 | 0 | 270 | 15 |
| 613 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Reyes Parra | Arturo | 9519 | Hourly | Tips Owed | 0 | 21277.09 | 0 | 11 |
| 614 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Robles | Enrique | 9566 | Hourly | Cash Gratuities Owe | 0 | 28.07 | 0 | 11 |
| 615 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Robles | Enrique | 9566 | Hourly | Cash Tips Owed | 0 | 968.31 | 0 | 11 |
| 616 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Robles | Enrique | 9566 | Hourly | Gratuity | 0 | 3752.82 | 0 | 11 |
| 617 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Robles | Enrique | 9566 | Hourly | OVERTIME | 5.03 | 0 | 82.99 | 16.5 |
| 618 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Robles | Enrique | 9566 | Hourly | REGULAR | 885.52 | 0 | 9,740.72 | 11 |
| 619 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Robles | Enrique | 9566 | Hourly | Spread of Hours | 32 | 0 | 480 | 15 |
| 620 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Robles | Enrique | 9566 | Hourly | Tips Owed | 0 | 15720.82 | 0 | 11 |
| 621 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Sanchez | Jose Luis | 9559 | Hourly | Cash Gratuities Owe | 0 | 4.77 | 0 | 11 |
| 622 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Sanchez | Jose Luis | 9559 | Hourly | Gratuity | 0 | 246.19 | 0 | 11 |
| 623 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Sanchez | Jose Luis | 9559 | Hourly | OVERTIME | 11.8 | 0 | 194.7 | 16.5 |
| 624 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Sanchez | Jose Luis | 9559 | Hourly | REGULAR | 70.42 | 0 | 774.62 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Sanchez | Jose Luis | 9559 | Hourly | Spread of Hours | 6 | 0 | 90 | 15 |
| 626 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Sanchez | Jose Luis | 9559 | Hourly | Tips Owed | 0 | 1660.76 | 0 | 11 |
| 627 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Santos | Mauricio | 9575 | Hourly | Cash Gratuities Owe | 0 | 7.37 | 0 | 11 |
| 628 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Santos | Mauricio | 9575 | Hourly | Cash Tips Owed | 0 | 193.46 | 0 | 11 |
| 629 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Santos | Mauricio | 9575 | Hourly | Gratuity | 0 | 527.23 | 0 | 11 |
| 630 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Santos | Mauricio | 9575 | Hourly | REGULAR | 500.74 | 0 | 5,508.14 | 11 |
| 631 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Santos | Mauricio | 9575 | Hourly | Tips Owed | 0 | 7071.52 | 0 | 11 |
| 632 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Shkreli | Xhon | 9581 | Hourly | Cash Gratuities Owe | 0 | 17.27 | 0 | 11 |
| 633 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Shkreli | Xhon | 9581 | Hourly | Cash Tips Owed | 0 | 1081.16 | 0 | 11 |
| 634 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Shkreli | Xhon | 9581 | Hourly | Gratuity | 0 | 2396.44 | 0 | 11 |
| 635 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Shkreli | Xhon | 9581 | Hourly | OVERTIME | 7.76 | 0 | 128.04 | 16.5 |
| 636 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Shkreli | Xhon | 9581 | Hourly | REGULAR | 677.36 | 0 | 7,450.96 | 11 |
| 637 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Shkreli | Xhon | 9581 | Hourly | Tips Owed | 0 | 13559.05 | 0 | 11 |
| 638 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tenezaca | Alfonso | 9553 | Hourly | Gratuity | 0 | 6.43 | 0 | 11 |
| 639 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tenezaca | Alfonso | 9553 | Hourly | REGULAR | 27.33 | 0 | 300.63 | 11 |
| 640 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tenezaca | Alfonso | 9553 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 641 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Tenezaca | Alfonso | 9553 | Hourly | Tips Owed | 0 | 549.05 | 0 | 11 |
| 642 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Cash Gratuities Owe | 0 | 58.65 | 0 | 11 |
| 643 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Cash Tips Owed | 0 | 1334.64 | 0 | 11 |
| 644 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Gratuity | 0 | 6205.14 | 0 | 11 |
| 645 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | OVERTIME | 65.18 | 0 | 1,075.47 | 16.5 |
| 646 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | REGULAR | 1492.16 | 0 | 16,402.93 | 11 |
| 647 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Spread of Hours | 9 | 0 | 135 | 15 |
| 648 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Turan | Bayram | 9529 | Hourly | Tips Owed | 0 | 31249.72 | 0 | 11 |
| 649 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Xahutitla | Fernando | 9585 | Hourly | Cash Gratuities Owe | 0 | 7.51 | 0 | 11 |
| 650 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Xahutitla | Fernando | 9585 | Hourly | Cash Tips Owed | 0 | 205.82 | 0 | 11 |
| 651 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Xahutitla | Fernando | 9585 | Hourly | Gratuity | 0 | 298.78 | 0 | 11 |
| 652 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Xahutitla | Fernando | 9585 | Hourly | REGULAR | 398.5 | 0 | 4,383.50 | 11 |
| 653 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Xahutitla | Fernando | 9585 | Hourly | Tips Owed | 0 | 5477.85 | 0 | 11 |
| 654 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Cash Gratuities Owe | 0 | 73.67 | 0 | 11 |
| 655 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Cash Tips Owed | 0 | 1256.76 | 0 | 11 |
| 656 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Gratuity | 0 | 5418.06 | 0 | 11 |
| 657 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | OVERTIME | 169.64 | 0 | 2,799.06 | 16.5 |
| 658 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | REGULAR | 1514.78 | 0 | 16,653.73 | 11 |
| 659 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Spread of Hours | 63 | 0 | 945 | 15 |
| 660 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Ortega | James Andres | 9534 | Hourly | Tips Owed | 0 | 31294.01 | 0 | 11 |
| 661 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | Cash Gratuities Owe | 0 | 3.51 | 0 | 11 |
| 662 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | Gratuity | 0 | 109.08 | 0 | 11 |
| 663 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | REGULAR | 117.44 | 0 | 1,291.84 | 11 |
| 664 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | Spread of Hours | 5 | 0 | 75 | 15 |
| 665 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Yubi Romero | Victor | 9541 | Hourly | Tips Owed | 0 | 1351.08 | 0 | 11 |
| 666 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Cash Gratuities Owe | 0 | 28.83 | 0 | 11 |
| 667 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Cash Tips Owed | 0 | 285.58 | 0 | 11 |
| 668 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Gratuity | 0 | 3702.38 | 0 | 11 |
| 669 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | OVERTIME | 32.97 | 0 | 544 | 16.5 |
| 670 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | REGULAR | 853.32 | 0 | 9,381.96 | 11 |
| 671 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Spread of Hours | 28 | 0 | 420 | 15 |
| 672 | Bulldozer Hospitality Group Inc | La Baia | FOH | Server Assistant | Zubayr | Ahmad | 9510 | Hourly | Tips Owed | 0 | 17474.85 | 0 | 11 |
| 673 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Acosta Guerra | Alain | 9569 | Hourly | REGULAR | 6.97 | 0 | 76.67 | 11 |
| 674 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Alfonso | Lina Maria | 9576 | Hourly | REGULAR | 9.09 | 0 | 99.99 | 11 |
| 675 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Arutyunov | Michael | 9563 | Hourly | REGULAR | 6 | 0 | 66 | 11 |
| 676 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Betancour | Alessandra | 9619 | Hourly | REGULAR | 10.03 | 0 | 110.33 | 11 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Blake | Joy | 9579 | Hourly | REGULAR | 2.33 | 0 | 25.63 | 11 |
| 678 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Bodiu | Iurie | 9616 | Hourly | REGULAR | 20.81 | 0 | 228.91 | 11 |
| 679 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Bono | Lerdi | 9609 | Hourly | REGULAR | 13.89 | 0 | 152.79 | 11 |
| 680 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Borici | Elion | 9611 | Hourly | REGULAR | 15.68 | 0 | 172.48 | 11 |
| 681 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Calandri | Andrea | 9543 | Hourly | REGULAR | 4.57 | 0 | 50.27 | 11 |
| 682 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Campis Morales | Miguel Angel | 9556 | Hourly | REGULAR | 13.95 | 0 | 153.45 | 11 |
| 683 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Castro Gonzalez | Johan | 9618 | Hourly | REGULAR | 6.07 | 0 | 66.77 | 11 |
| 684 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Castro Mendoza | Gustavo | 9621 | Hourly | REGULAR | 4 | 0 | 44 | 11 |
| 685 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Cretu | Ovidiu | 9557 | Hourly | REGULAR | 13.55 | 0 | 149.05 | 11 |
| 686 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Diaz Suesca | Maria Alejandra | 9551 | Hourly | REGULAR | 11.98 | 0 | 131.78 | 11 |
| 687 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Facotico | Piero | 9580 | Hourly | REGULAR | 9.54 | 0 | 104.94 | 11 |
| 688 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Florea | Alin | 9627 | Hourly | REGULAR | 16.08 | 0 | 176.88 | 11 |
| 689 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Franco Rodriguez | Cynthia Milagros | 9610 | Hourly | REGULAR | 18.14 | 0 | 199.54 | 11 |
| 690 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Franco Rodriguez | Cynthia Milagros | 9610 | Hourly | Spread of Hours | 1 | 0 | 15 | 15 |
| 691 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Gonzalez | Armando | 9584 | Hourly | REGULAR | 4.99 | 0 | 54.89 | 11 |
| 692 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Gonzalez | Josue | 9599 | Hourly | REGULAR | 4.94 | 0 | 54.34 | 11 |
| 693 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Gonzalez | Rodrigo | 9555 | Hourly | REGULAR | 18.25 | 0 | 200.75 | 11 |
| 694 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Idrizivic | Denis | 9583 | Hourly | REGULAR | 5.54 | 0 | 60.94 | 11 |
| 695 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Karagoz | Samet | 9558 | Hourly | REGULAR | 6.95 | 0 | 76.45 | 11 |
| 696 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Lopez Jara | Jose Ricardo | 9614 | Hourly | REGULAR | 4.75 | 0 | 52.25 | 11 |
| 697 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Luliano | Aurora | 9591 | Hourly | REGULAR | 5.2 | 0 | 57.2 | 11 |
| 698 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Mantuano | Jairo | 9547 | Hourly | REGULAR | 10.42 | 0 | 114.62 | 11 |
| 699 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Medina Valencia | Cecilio | 9624 | Hourly | REGULAR | 10.82 | 0 | 119.02 | 11 |
| 700 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Molina | Carlos Ivan | 9573 | Hourly | REGULAR | 8.14 | 0 | 89.54 | 11 |
| 701 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Moshchenko | Denis | 9626 | Hourly | REGULAR | 17.96 | 0 | 197.56 | 11 |
| 702 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Muminov | Azizjon | 9570 | Hourly | REGULAR | 14.73 | 0 | 162.03 | 11 |
| 703 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Mundo Lopez | Jose Alfredo | 9602 | Hourly | REGULAR | 4.49 | 0 | 49.39 | 11 |
| 704 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Murtazina | Gulnaz | 9592 | Hourly | REGULAR | 14.83 | 0 | 163.13 | 11 |
| 705 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ortega Marin | Amador | 9504 | Hourly | OVERTIME | 7.58 | 0 | 284.25 | 37.5 |
| 706 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Perovic | Andela | 9503 | Hourly | REGULAR | 5.8 | 0 | 63.8 | 11 |
| 707 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Popovich | Veljko | 9545 | Hourly | REGULAR | 15.79 | 0 | 173.69 | 11 |
| 708 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Prekaj Velasquez | Ornela | 9631 | Hourly | REGULAR | 5.78 | 0 | 63.58 | 11 |
| 709 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Ray | Alexa Elizabeth | 9600 | Hourly | REGULAR | 12.54 | 0 | 137.94 | 11 |
| 710 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Rexhepi | Donik | 9574 | Hourly | REGULAR | 7.07 | 0 | 77.77 | 11 |
| 711 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Robles | Enrique | 9566 | Hourly | REGULAR | 4.1 | 0 | 45.1 | 11 |
| 712 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Sanchez | Jose Luis | 9559 | Hourly | REGULAR | 14.9 | 0 | 163.9 | 11 |
| 713 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Shkreli | Xhon | 9581 | Hourly | REGULAR | 4.24 | 0 | 46.64 | 11 |
| 714 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Silva | Miguel A | 9630 | Hourly | REGULAR | 3.35 | 0 | 36.85 | 11 |
| 715 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Skorobogatko | Oleksii | 9593 | Hourly | REGULAR | 5.12 | 0 | 56.32 | 11 |
| 716 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Sljivancanin | Sara | 9598 | Hourly | REGULAR | 14.16 | 0 | 155.76 | 11 |
| 717 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Solorzano Aguilera | Barbara Caryeni | 9603 | Hourly | REGULAR | 5.42 | 0 | 108.4 | 20 |
| 718 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Stolarz | Maya Isabella | 9596 | Hourly | REGULAR | 13.92 | 0 | 153.12 | 11 |
| 719 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Teixeira Pedrosa | Guiorg | 9597 | Hourly | REGULAR | 3.75 | 0 | 41.25 | 11 |
| 720 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Vargas | Rogelio J | 9572 | Hourly | REGULAR | 8.98 | 0 | 98.78 | 11 |
| 721 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Vidak | Robin | 9633 | Hourly | REGULAR | 8.02 | 0 | 88.22 | 11 |
| 722 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Volkov | Eduard | 9549 | Hourly | REGULAR | 6.35 | 0 | 69.85 | 11 |
| 723 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Xahutitla | Fernando | 9585 | Hourly | REGULAR | 2.81 | 0 | 30.91 | 11 |
| 724 | Bulldozer Hospitality Group Inc | La Baia | FOH | Training | Zivkovic | Bojan | 9564 | Hourly | REGULAR | 16.7 | 0 | 183.7 | 11 |
| 725 | Bulldozer Hospitality Group Inc | La Baia | Management | HR | Khaimov | Daniel | 9418 | Salary | REGULAR | 17.03 | 0 | 0 | 0 |
| 726 | Bulldozer Hospitality Group Inc | La Baia | Management | HR | Khaimov | Daniel | 9418 | Salary | Spread of Hours | 1 | 0 | 15 | 15 |
| 727 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | OVERTIME | 586.88 | 0 | 48,675.83 | 82.94 |
| 728 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | REGULAR | 1326.42 | 0 | 72,760.56 | 55.29 |

| A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| 729 | Bulldozer Hospitality Group Inc | La Baia | Management | Restaurant Manager | Paliko | Janos | 175 | Salary | Spread of Hours | 141 | 0 | 2,115.00 | 15 |