| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 12/23/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 12/29/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $927.66 | 01/07/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,179.04 | $251.38 | $0.00 | $927.66 |
| **YTD** | $1,179.04 | $251.38 | $0.00 | $927.66 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $13.40 | | | $0.00 |
| Gratuity | $2.70 | | | $0.00 |
| REGULAR | $404.10 | 26.94 | | $15.00 |
| Tips Owed | $758.84 | | | $0.00 |
| **TOTAL** | **$1,179.04** | **26.94** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $13.40 | | |
| Gratuity | Taxable | $2.70 | | |
| REGULAR | Taxable | $404.10 | 26.94 | |
| Tips Owed | Taxable | $758.84 | | |
| **TOTAL** | | **$1,179.04** | **26.94** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $39.65 | $39.65 |
| Federal Income Tax | $63.08 | $63.08 |
| FICA | $73.10 | $73.10 |
| FLI Withholding - NY | $4.57 | $4.57 |
| Medicare | $17.10 | $17.10 |
| SDI Withholding - NY | $0.60 | $0.60 |
| State Withholding - NY | $53.28 | $53.28 |
| **TOTAL** | **$251.38** | **$251.38** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700892 | n/a | XXXXXXXX | $927.66 |

## Time Away From Work

**Fernandez0001**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 2 of 88

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage** $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|------------|-------|--------------------|------------|----------------------|
| $15.00 | $1.50 | 26.94 | $40.41 | | |
| **TOTAL** | | | **$40.41** | **$0.00** | **$40.41** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 12/30/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 01/05/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $796.43 | 01/17/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $993.60 | $197.17 | $0.00 | $796.43 |
| **YTD** | $2,172.64 | $448.55 | $0.00 | $1,724.09 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $6.78 | | | $0.00 |
| Gratuity | $32.18 | | | $0.00 |
| REGULAR | $386.70 | 25.78 | | $15.00 |
| Tips Owed | $567.94 | | | $0.00 |
| **TOTAL** | **$993.60** | **25.78** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $20.18 | | |
| Gratuity | Taxable | $34.88 | | |
| REGULAR | Taxable | $790.80 | 52.72 | |
| Tips Owed | Taxable | $1,326.78 | | |
| **TOTAL** | | **$2,172.64** | **52.72** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $31.95 | $71.60 |
| Federal Income Tax | $41.67 | $104.75 |
| FICA | $61.60 | $134.70 |
| FLI Withholding - NY | $3.86 | $8.43 |
| Medicare | $14.41 | $31.51 |
| SDI Withholding - NY | $0.60 | $1.20 |
| State Withholding - NY | $43.08 | $96.36 |
| **TOTAL** | **$197.17** | **$448.55** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700947 | n/a | XXXXXXXX | $796.43 |

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
| --- | --- | --- | --- | --- | --- | --- |

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 4 of 88

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
| --- | --- | --- | --- | --- | --- |
| $15.00 | $1.50 | 25.78 | $38.67 | | |
| **TOTAL** | | | **$38.67** | **$0.00** | **$38.67** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 01/13/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 01/19/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,089.93 | 01/28/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,410.04 | $320.11 | $0.00 | $1,089.93 |
| **YTD** | $3,582.68 | $768.66 | $0.00 | $2,814.02 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $1.60 | | | $0.00 |
| Gratuity | $81.23 | | | $0.00 |
| REGULAR | $492.30 | 32.82 | | $15.00 |
| Tips Owed | $834.91 | | | $0.00 |
| **TOTAL** | **$1,410.04** | **32.82** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $21.78 | | |
| Gratuity | Taxable | $116.11 | | |
| REGULAR | Taxable | $1,283.10 | 85.54 | |
| Tips Owed | Taxable | $2,161.69 | | |
| **TOTAL** | | **$3,582.68** | **85.54** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $49.39 | $120.99 |
| Federal Income Tax | $90.80 | $195.55 |
| FICA | $87.42 | $222.12 |
| FLI Withholding - NY | $5.47 | $13.90 |
| Medicare | $20.45 | $51.96 |
| SDI Withholding - NY | $0.60 | $1.80 |
| State Withholding - NY | $65.98 | $162.34 |
| **TOTAL** | **$320.11** | **$768.66** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700995 | n/a | XXXXXXXX | $1,089.93 |

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
| --- | --- | --- | --- | --- | --- | --- |

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 6 of 88

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**  $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
| --- | --- | --- | --- | --- | --- |
| $15.00 | $1.50 | 32.82 | $49.23 | | |
| **TOTAL** | | | **$49.23** | **$0.00** | **$49.23** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 01/20/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 01/26/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,147.75 | 02/04/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,492.39 | $344.64 | $0.00 | $1,147.75 |
| **YTD** | $5,075.07 | $1,113.30 | $0.00 | $3,961.77 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $177.42 | | | $0.00 |
| REGULAR | $503.85 | 33.59 | | $15.00 |
| Tips Owed | $811.12 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,492.39** | **33.59** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $293.53 | | |
| REGULAR | Taxable | $1,786.95 | 119.13 | |
| Tips Owed | Taxable | $2,972.81 | | |
| Cash Gratuities Owed | Taxable | $21.78 | | |
| **TOTAL** | | **$5,075.07** | **119.13** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $52.89 | $173.88 |
| Federal Income Tax | $100.68 | $296.23 |
| FICA | $92.53 | $314.65 |
| FLI Withholding - NY | $5.79 | $19.69 |
| Medicare | $21.64 | $73.60 |
| SDI Withholding - NY | $0.60 | $2.40 |
| State Withholding - NY | $70.51 | $232.85 |
| **TOTAL** | **$344.64** | **$1,113.30** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701045 | n/a | XXXXXXXX | $1,147.75 |

## Time Away From Work

**Fernandez0007**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 8 of 88

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|------------|-------|--------------------|-----------|----------------------|
| $15.00 | $1.50 | 33.59 | $50.39 | | |
| **TOTAL** | | | **$50.39** | **$0.00** | **$50.39** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 01/27/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 02/02/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,072.29 | 02/11/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,384.93 | $312.64 | $0.00 | $1,072.29 |
| **YTD** | $6,460.00 | $1,425.94 | $0.00 | $5,034.06 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $126.60 | | | $0.00 |
| REGULAR | $469.35 | 31.29 | | $15.00 |
| Tips Owed | $788.98 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,384.93** | **31.29** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $420.13 | | |
| REGULAR | Taxable | $2,256.30 | 150.42 | |
| Tips Owed | Taxable | $3,761.79 | | |
| Cash Gratuities Owed | Taxable | $21.78 | | |
| **TOTAL** | | **$6,460.00** | **150.42** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $48.33 | $222.21 |
| Federal Income Tax | $87.79 | $384.02 |
| FICA | $85.87 | $400.52 |
| FLI Withholding - NY | $5.37 | $25.06 |
| Medicare | $20.08 | $93.68 |
| SDI Withholding - NY | $0.60 | $3.00 |
| State Withholding - NY | $64.60 | $297.45 |
| **TOTAL** | **$312.64** | **$1,425.94** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701097 | n/a | XXXXXXXX | $1,072.29 |

## Time Away From Work

**Fernandez0009**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 10 of 88

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|------------|-------|--------------------|------------|----------------------|
| $15.00 | $1.50 | 31.29 | $46.94 | | |
| **TOTAL** | | | **$46.94** | **$0.00** | **$46.94** |

**Bulldozer Hospitality Group Inc**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 02/03/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 02/09/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,276.56 | 02/18/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,675.85 | $399.29 | $0.00 | $1,276.56 |
| **YTD** | $8,135.85 | $1,825.23 | $0.00 | $6,310.62 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $212.70 | | | $0.00 |
| REGULAR | $591.60 | 39.44 | | $15.00 |
| Tips Owed | $871.55 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,675.85** | **39.44** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $632.83 | | |
| REGULAR | Taxable | $2,847.90 | 189.86 | |
| Tips Owed | Taxable | $4,633.34 | | |
| Cash Gratuities Owed | Taxable | $21.78 | | |
| **TOTAL** | | **$8,135.85** | **189.86** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $60.69 | $282.90 |
| Federal Income Tax | $122.70 | $506.72 |
| FICA | $103.90 | $504.42 |
| FLI Withholding - NY | $6.50 | $31.56 |
| Medicare | $24.30 | $117.98 |
| SDI Withholding - NY | $0.60 | $3.60 |
| State Withholding - NY | $80.60 | $378.05 |
| **TOTAL** | **$399.29** | **$1,825.23** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701150 | n/a | XXXXXXXX | $1,276.56 |

## Time Away From Work

**Fernandez0011**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 12 of 88

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $15.00 | $1.50 | 39.44 | $59.16 | | |
| **TOTAL** | | | **$59.16** | **$0.00** | **$59.16** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 02/17/2025 | La Baia |
| Address | SSN | Pay End Date | Department |
| | xxx-xx-4058 | 02/23/2025 | La Baia |
| 5835 GRANGER ST | Net Pay | Check Date | Location |
| CORONA, NY 11368 | $919.53 | 03/04/2025 | La Baia |
| | Fed Filing Status | State Filing Status | Job Title |
| | M,0 | NY - M, 0 | Staff |
| | Fed Add. Amount | State Add. Amount | Pay Rate |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| Current | $1,167.47 | $247.94 | $0.00 | $919.53 |
| YTD | $9,303.32 | $2,073.17 | $0.00 | $7,230.15 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Tips Owed | $24.44 | | | $0.00 |
| Gratuity | $75.35 | | | $0.00 |
| REGULAR | $398.25 | 26.55 | | $15.00 |
| Tips Owed | $669.43 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| TOTAL | $1,167.47 | 26.55 | 0.00 | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Tips Owed | Taxable | $24.44 | | |
| Gratuity | Taxable | $708.18 | | |
| REGULAR | Taxable | $3,246.15 | 216.41 | |
| Tips Owed | Taxable | $5,302.77 | | |
| Cash Gratuities Owed | Taxable | $21.78 | | |
| TOTAL | | $9,303.32 | 216.41 | 0.00 |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $39.17 | $322.07 |
| Federal Income Tax | $61.69 | $568.41 |
| FICA | $72.38 | $576.80 |
| FLI Withholding - NY | $4.53 | $36.09 |
| Medicare | $16.93 | $134.91 |
| SDI Withholding - NY | $0.60 | $4.20 |
| State Withholding - NY | $52.64 | $430.69 |
| TOTAL | $247.94 | $2,073.17 |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701203 | n/a | XXXXXXXXX | $919.53 |

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $15.00 | $1.50 | 26.55 | $39.83 | | |
| **TOTAL** | | | **$39.83** | **$0.00** | **$39.83** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 02/24/2025 | La Baia |
| Address | SSN | Pay End Date | Department |
| | xxx-xx-4058 | 03/02/2025 | La Baia |
| 5835 GRANGER ST | Net Pay | Check Date | Location |
| CORONA, NY 11368 | $986.08 | 03/11/2025 | La Baia |
| | Fed Filing Status | State Filing Status | Job Title |
| | M,0 | NY - M, 0 | Staff |
| | Fed Add. Amount | State Add. Amount | Pay Rate |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| Current | $1,262.14 | $276.06 | $0.00 | $986.08 |
| YTD | $10,565.46 | $2,349.23 | $0.00 | $8,216.23 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Tips Owed | $4.14 | | | $0.00 |
| Gratuity | $143.24 | | | $0.00 |
| REGULAR | $415.80 | 27.72 | | $15.00 |
| Tips Owed | $698.96 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| TOTAL | $1,262.14 | 27.72 | 0.00 | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Tips Owed | Taxable | $28.58 | | |
| Gratuity | Taxable | $851.42 | | |
| REGULAR | Taxable | $3,661.95 | 244.13 | |
| Tips Owed | Taxable | $6,001.73 | | |
| Cash Gratuities Owed | Taxable | $21.78 | | |
| TOTAL | | $10,565.46 | 244.13 | 0.00 |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $43.11 | $365.18 |
| Federal Income Tax | $73.05 | $641.46 |
| FICA | $78.25 | $655.05 |
| FLI Withholding - NY | $4.90 | $40.99 |
| Medicare | $18.30 | $153.21 |
| SDI Withholding - NY | $0.60 | $4.80 |
| State Withholding - NY | $57.85 | $488.54 |
| TOTAL | $276.06 | $2,349.23 |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701256 | n/a | XXXXXXXX | $986.08 |

**Time Away From Work**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|--------------------|
| $15.00 | $1.50 | 27.72 | $41.58 | | |
| **TOTAL** | | | **$41.58** | **$0.00** | **$41.58** |

**Fernandez0016**

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| | | | |
|---|---|---|---|
| **Name** | **Employee ID** | **Pay Begin Date** | **Paygroup** |
| KATHERINE FERNANDEZ | 1970 | 03/03/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 03/09/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,286.27 | 03/18/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,689.69 | $403.42 | $0.00 | $1,286.27 |
| **YTD** | $12,255.15 | $2,752.65 | $0.00 | $9,502.50 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $312.04 | | | $0.00 |
| REGULAR | $577.80 | 38.52 | | $15.00 |
| Tips Owed | $799.85 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,689.69** | **38.52** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $1,163.46 | | |
| REGULAR | Taxable | $4,239.75 | 282.65 | |
| Tips Owed | Taxable | $6,801.58 | | |
| Cash Tips Owed | Taxable | $28.58 | | |
| Cash Gratuities Owed | Taxable | $21.78 | | |
| **TOTAL** | | **$12,255.15** | **282.65** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $61.28 | $426.46 |
| Federal Income Tax | $124.36 | $765.82 |
| FICA | $104.76 | $759.81 |
| FLI Withholding - NY | $6.56 | $47.55 |
| Medicare | $24.50 | $177.71 |
| SDI Withholding - NY | $0.60 | $5.40 |
| State Withholding - NY | $81.36 | $569.90 |
| **TOTAL** | **$403.42** | **$2,752.65** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701307 | n/a | XXXXXXXXX | $1,286.27 |

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|-----------------------|
| $15.00 | $1.50 | 38.52 | $57.78 | | |
| **TOTAL** | | | **$57.78** | **$0.00** | **$57.78** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 03/10/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
|  | xxx-xx-4058 | 03/16/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,154.12 | 03/25/2025 | La Baia |
|  | **Fed Filing Status** | **State Filing Status** | **Job Title** |
|  | M,0 | NY - M, 0 | Staff |
|  | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
|  | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

|  | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,501.47 | $347.35 | $0.00 | $1,154.12 |
| **YTD** | $13,756.62 | $3,100.00 | $0.00 | $10,656.62 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $3.83 |  |  | $0.00 |
| Gratuity | $141.11 |  |  | $0.00 |
| REGULAR | $493.95 | 32.93 |  | $15.00 |
| Tips Owed | $862.58 |  |  | $0.00 |
| Cash Tips Owed | $0.00 |  |  | $0.00 |
| **TOTAL** | **$1,501.47** | **32.93** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $25.61 |  |  |
| Gratuity | Taxable | $1,304.57 |  |  |
| REGULAR | Taxable | $4,733.70 | 315.58 |  |
| Tips Owed | Taxable | $7,664.16 |  |  |
| Cash Tips Owed | Taxable | $28.58 |  |  |
| **TOTAL** | | **$13,756.62** | **315.58** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $53.28 | $479.74 |
| Federal Income Tax | $101.77 | $867.59 |
| FICA | $93.09 | $852.90 |
| FLI Withholding - NY | $5.83 | $53.38 |
| Medicare | $21.77 | $199.48 |
| SDI Withholding - NY | $0.60 | $6.00 |
| State Withholding - NY | $71.01 | $640.91 |
| **TOTAL** | **$347.35** | **$3,100.00** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701360 | n/a | XXXXXXXXX | $1,154.12 |

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.50 | 32.93 | $49.40 | | |
| **TOTAL** | | | **$49.40** | **$0.00** | **$49.40** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|------|-------------|----------------|----------|
| KATHERINE FERNANDEZ | 1970 | 03/17/2025 | La Baia |
| Address | SSN | Pay End Date | Department |
| | xxx-xx-4058 | 03/23/2025 | La Baia |
| 5835 GRANGER ST | Net Pay | Check Date | Location |
| CORONA, NY 11368 | $1,351.64 | 04/01/2025 | La Baia |
| | Fed Filing Status | State Filing Status | Job Title |
| | M,0 | NY - M, 0 | Staff |
| | Fed Add. Amount | State Add. Amount | Pay Rate |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|----------------|-------------|------------------|---------|
| Current | $1,783.36 | $431.72 | $0.00 | $1,351.64 |
| YTD | $15,539.98 | $3,531.72 | $0.00 | $12,008.26 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|-------------|--------|--------------|------------------|------|
| Cash Gratuities Owed | $5.01 | | | $0.00 |
| Gratuity | $280.60 | | | $0.00 |
| REGULAR | $501.15 | 33.41 | | $15.00 |
| Tips Owed | $996.60 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| TOTAL | $1,783.36 | 33.41 | 0.00 | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|-------------|--------|--------------|------------------|------|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|-------------|----------|------------|------------------|----------------------|
| Cash Gratuities Owed | Taxable | $30.62 | | |
| Gratuity | Taxable | $1,585.17 | | |
| REGULAR | Taxable | $5,234.85 | 348.99 | |
| Tips Owed | Taxable | $8,660.76 | | |
| Cash Tips Owed | Taxable | $28.58 | | |
| TOTAL | | $15,539.98 | 348.99 | 0.00 |

## Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| City Withholding - NY City Resident | $65.26 | $545.00 |
| Federal Income Tax | $135.60 | $1,003.19 |
| FICA | $110.57 | $963.47 |
| FLI Withholding - NY | $6.92 | $60.30 |
| Medicare | $25.86 | $225.34 |
| SDI Withholding - NY | $0.60 | $6.60 |
| State Withholding - NY | $86.91 | $727.82 |
| TOTAL | $431.72 | $3,531.72 |

## Before Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|

## After Tax Deductions and Other

| Description | Amount | YTD |
|-------------|--------|-----|

## Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|--------------|-----------------|--------------|----------------|-------------|
| Check | 701412 | n/a | XXXXXXXXX | $1,351.64 |

**Fernandez0021**

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|-----------------------|
| $15.00 | $1.50 | 33.41 | $50.12 | | |
| **TOTAL** | | | **$50.12** | **$0.00** | **$50.12** |

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| | | | |
|---|---|---|---|
| **Name** | **Employee ID** | **Pay Begin Date** | **Paygroup** |
| KATHERINE FERNANDEZ | 1970 | 03/24/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 03/30/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,223.27 | 04/08/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,599.96 | $376.69 | $0.00 | $1,223.27 |
| **YTD** | $17,139.94 | $3,908.41 | $0.00 | $13,231.53 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $4.06 | | | $0.00 |
| Gratuity | $229.66 | | | $0.00 |
| REGULAR | $509.55 | 33.97 | | $15.00 |
| Tips Owed | $856.69 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,599.96** | **33.97** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $34.68 | | |
| Gratuity | Taxable | $1,814.83 | | |
| REGULAR | Taxable | $5,744.40 | 382.96 | |
| Tips Owed | Taxable | $9,517.45 | | |
| Cash Tips Owed | Taxable | $28.58 | | |
| **TOTAL** | | **$17,139.94** | **382.96** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $57.46 | $602.46 |
| Federal Income Tax | $113.59 | $1,116.78 |
| FICA | $99.20 | $1,062.67 |
| FLI Withholding - NY | $6.21 | $66.51 |
| Medicare | $23.20 | $248.54 |
| SDI Withholding - NY | $0.60 | $7.20 |
| State Withholding - NY | $76.43 | $804.25 |
| **TOTAL** | **$376.69** | **$3,908.41** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701466 | n/a | XXXXXXXX | $1,223.27 |

**Fernandez0023**

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|-----------------------|
| $15.00 | $1.50 | 33.97 | $50.96 | | |
| **TOTAL** | | | **$50.96** | **$0.00** | **$50.96** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 03/31/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 04/06/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $969.63 | 04/15/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,238.72 | $269.09 | $0.00 | $969.63 |
| **YTD** | $18,378.66 | $4,177.50 | $0.00 | $14,201.16 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $153.12 | | | $0.00 |
| REGULAR | $383.25 | 25.55 | | $15.00 |
| Tips Owed | $702.35 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,238.72** | **25.55** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $1,967.95 | | |
| REGULAR | Taxable | $6,127.65 | 408.51 | |
| Tips Owed | Taxable | $10,219.80 | | |
| Cash Tips Owed | Taxable | $28.58 | | |
| Cash Gratuities Owed | Taxable | $34.68 | | |
| **TOTAL** | | **$18,378.66** | **408.51** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $42.12 | $644.58 |
| Federal Income Tax | $70.24 | $1,187.02 |
| FICA | $76.80 | $1,139.47 |
| FLI Withholding - NY | $4.81 | $71.32 |
| Medicare | $17.96 | $266.50 |
| SDI Withholding - NY | $0.60 | $7.80 |
| State Withholding - NY | $56.56 | $860.81 |
| **TOTAL** | **$269.09** | **$4,177.50** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701523 | n/a | XXXXXXXXX | $969.63 |

**Fernandez0025**

**Time Away From Work**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**  $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------| --------------------|
| $15.00 | $1.50 | 25.55 | $38.33 | | |
| **TOTAL** | | | **$38.33** | **$0.00** | **$38.33** |

**Fernandez0026**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 04/07/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 04/13/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,215.00 | 04/22/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,588.18 | $373.18 | $0.00 | $1,215.00 |
| **YTD** | $19,966.84 | $4,550.68 | $0.00 | $15,416.16 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $2.59 | | | $0.00 |
| Gratuity | $27.16 | | | $0.00 |
| REGULAR | $511.20 | 34.08 | | $15.00 |
| Tips Owed | $1,047.23 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,588.18** | **34.08** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $37.27 | | |
| Gratuity | Taxable | $1,995.11 | | |
| REGULAR | Taxable | $6,638.85 | 442.59 | |
| Tips Owed | Taxable | $11,267.03 | | |
| Cash Tips Owed | Taxable | $28.58 | | |
| **TOTAL** | | **$19,966.84** | **442.59** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $56.96 | $701.54 |
| Federal Income Tax | $112.18 | $1,299.20 |
| FICA | $98.47 | $1,237.94 |
| FLI Withholding - NY | $6.16 | $77.48 |
| Medicare | $23.03 | $289.53 |
| SDI Withholding - NY | $0.60 | $8.40 |
| State Withholding - NY | $75.78 | $936.59 |
| **TOTAL** | **$373.18** | **$4,550.68** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701578 | n/a | XXXXXXXX | $1,215.00 |

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $15.00 | $1.50 | 34.08 | $51.12 | | |
| **TOTAL** | | | **$51.12** | **$0.00** | **$51.12** |

**Fernandez0028**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 04/14/2025 | La Baia |
| Address | SSN | Pay End Date | Department |
| | xxx-xx-4058 | 04/20/2025 | La Baia |
| 5835 GRANGER ST | Net Pay | Check Date | Location |
| CORONA, NY 11368 | $1,208.53 | 04/29/2025 | La Baia |
| | Fed Filing Status | State Filing Status | Job Title |
| | M,0 | NY - M, 0 | Staff |
| | Fed Add. Amount | State Add. Amount | Pay Rate |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| Current | $1,578.95 | $370.42 | $0.00 | $1,208.53 |
| YTD | $21,545.79 | $4,921.10 | $0.00 | $16,624.69 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $3.12 | | | $0.00 |
| Gratuity | $85.94 | | | $0.00 |
| REGULAR | $513.45 | 34.23 | | $15.00 |
| Tips Owed | $976.44 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| TOTAL | $1,578.95 | 34.23 | 0.00 | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $40.39 | | |
| Gratuity | Taxable | $2,081.05 | | |
| REGULAR | Taxable | $7,152.30 | 476.82 | |
| Tips Owed | Taxable | $12,243.47 | | |
| Cash Tips Owed | Taxable | $28.58 | | |
| TOTAL | | $21,545.79 | 476.82 | 0.00 |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $56.57 | $758.11 |
| Federal Income Tax | $111.07 | $1,410.27 |
| FICA | $97.89 | $1,335.83 |
| FLI Withholding - NY | $6.13 | $83.61 |
| Medicare | $22.89 | $312.42 |
| SDI Withholding - NY | $0.60 | $9.00 |
| State Withholding - NY | $75.27 | $1,011.86 |
| TOTAL | $370.42 | $4,921.10 |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701634 | n/a | XXXXXXXXX | $1,208.53 |

**Fernandez0029**

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $15.00 | $1.50 | 34.23 | $51.35 | | |
| **TOTAL** | | | **$51.35** | **$0.00** | **$51.35** |

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| | | | |
|---|---|---|---|
| **Name** | **Employee ID** | **Pay Begin Date** | **Paygroup** |
| KATHERINE FERNANDEZ | 1970 | 04/21/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 04/27/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,255.18 | 05/06/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,645.38 | $390.20 | $0.00 | $1,255.18 |
| **YTD** | $23,191.17 | $5,311.30 | $0.00 | $17,879.87 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $146.52 | | | $0.00 |
| REGULAR | $520.80 | 34.72 | | $15.00 |
| Tips Owed | $978.06 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,645.38** | **34.72** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $2,227.57 | | |
| REGULAR | Taxable | $7,673.10 | 511.54 | |
| Tips Owed | Taxable | $13,221.53 | | |
| Cash Tips Owed | Taxable | $28.58 | | |
| Cash Gratuities Owed | Taxable | $40.39 | | |
| **TOTAL** | | **$23,191.17** | **511.54** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $59.39 | $817.50 |
| Federal Income Tax | $119.04 | $1,529.31 |
| FICA | $102.01 | $1,437.84 |
| FLI Withholding - NY | $6.38 | $89.99 |
| Medicare | $23.86 | $336.28 |
| SDI Withholding - NY | $0.60 | $9.60 |
| State Withholding - NY | $78.92 | $1,090.78 |
| **TOTAL** | **$390.20** | **$5,311.30** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701689 | n/a | XXXXXXXX | $1,255.18 |

**Fernandez0031**

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|--------------------|
| $15.00 | $1.50 | 34.72 | $52.08 | | |
| **TOTAL** | | | **$52.08** | **$0.00** | **$52.08** |

**Fernandez0032**

**Bulldozer Hospitality Group Inc**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| **Name** | **Employee ID** | **Pay Begin Date** | **Paygroup** |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 04/28/2025 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 05/04/2025 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $920.00 | 05/13/2025 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $11.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,168.12 | $248.12 | $0.00 | $920.00 |
| **YTD** | $24,359.29 | $5,559.42 | $0.00 | $18,799.87 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $105.70 | | | $0.00 |
| REGULAR | $378.75 | 25.25 | | $15.00 |
| Tips Owed | $683.67 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,168.12** | **25.25** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $2,333.27 | | |
| REGULAR | Taxable | $8,051.85 | 536.79 | |
| Tips Owed | Taxable | $13,905.20 | | |
| Cash Tips Owed | Taxable | $28.58 | | |
| Cash Gratuities Owed | Taxable | $40.39 | | |
| **TOTAL** | | **$24,359.29** | **536.79** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $39.19 | $856.69 |
| Federal Income Tax | $61.77 | $1,591.08 |
| FICA | $72.42 | $1,510.26 |
| FLI Withholding - NY | $4.53 | $94.52 |
| Medicare | $16.94 | $353.22 |
| SDI Withholding - NY | $0.60 | $10.20 |
| State Withholding - NY | $52.67 | $1,143.45 |
| **TOTAL** | **$248.12** | **$5,559.42** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 701749 | n/a | XXXXXXXXX | $920.00 |

**Fernandez0033**

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.50

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $15.00 | $1.50 | 25.25 | $37.88 | | |
| **TOTAL** | | | **$37.88** | **$0.00** | **$37.88** |

**Bulldozer Hospitality Group, Inc - La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 05/20/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 05/26/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $782.45 | 06/06/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $976.17 | $193.72 | $0.00 | $782.45 |
| **YTD** | $22,252.69 | $4,517.31 | $0.00 | $17,735.38 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $0.75 | | | $0.00 |
| REGULAR | $306.13 | 24.49 | | $12.50 |
| Tips Owed | $669.29 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$976.17** | **24.49** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $1,982.46 | | |
| REGULAR | Taxable | $7,090.31 | 567.22 | |
| Tips Owed | Taxable | $13,162.05 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $1.14 | | |
| **TOTAL** | | **$22,252.69** | **567.22** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $31.23 | $719.73 |
| Federal Income Tax | $41.46 | $1,029.77 |
| FICA | $60.52 | $1,379.66 |
| FLI Withholding - NY | $3.64 | $82.98 |
| Medicare | $14.15 | $322.66 |
| SDI Withholding - NY | $0.60 | $13.20 |
| State Withholding - NY | $42.12 | $969.31 |
| **TOTAL** | **$193.72** | **$4,517.31** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 1676 | n/a | XXXXXXXX | $782.45 |

**Fernandez0035**

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|---------------------|------------|----------------------|
| $12.50 | $3.50 | 24.49 | $85.72 | | |
| **TOTAL** | | | **$85.72** | **$0.00** | **$85.72** |

**Bulldozer Hospitality Group, Inc**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| | | | |
|---|---|---|---|
| **Name** | **Employee ID** | **Pay Begin Date** | **Paygroup** |
| KATHERINE FERNANDEZ | 1970 | 05/27/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 06/02/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $853.25 | 06/13/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,075.96 | $222.71 | $0.00 | $853.25 |
| **YTD** | $23,328.65 | $4,740.02 | $0.00 | $18,588.63 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $66.28 | | | $0.00 |
| REGULAR | $342.38 | 27.39 | | $12.50 |
| Tips Owed | $667.30 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,075.96** | **27.39** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $2,048.74 | | |
| REGULAR | Taxable | $7,432.69 | 594.61 | |
| Tips Owed | Taxable | $13,829.35 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $1.14 | | |
| **TOTAL** | | **$23,328.65** | **594.61** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $35.37 | $755.10 |
| Federal Income Tax | $52.81 | $1,082.58 |
| FICA | $66.71 | $1,446.37 |
| FLI Withholding - NY | $4.01 | $86.99 |
| Medicare | $15.60 | $338.26 |
| SDI Withholding - NY | $0.60 | $13.80 |
| State Withholding - NY | $47.61 | $1,016.92 |
| **TOTAL** | **$222.71** | **$4,740.02** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 1715 | n/a | XXXXXXXX | $853.25 |

**Fernandez0037**

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $12.50 | $3.50 | 27.39 | $95.87 | | |
| **TOTAL** | | | **$95.87** | **$0.00** | **$95.87** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|------|-------------|----------------|----------|
| KATHERINE FERNANDEZ | 1970 | 06/03/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 06/09/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $704.42 | 06/20/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|------|----------------|-------------|------------------|---------|
| **Current** | $868.29 | $163.87 | $0.00 | $704.42 |
| **YTD** | $24,196.94 | $4,903.89 | $0.00 | $19,293.05 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|-------------|--------|--------------|------------------|------|
| Gratuity | $119.42 | | | $0.00 |
| REGULAR | $269.25 | 21.54 | | $12.50 |
| Tips Owed | $479.62 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$868.29** | **21.54** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|-------------|--------|--------------|------------------|------|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|-------------|----------|------------|------------------|----------------------|
| Gratuity | Taxable | $2,168.16 | | |
| REGULAR | Taxable | $7,701.94 | 616.15 | |
| Tips Owed | Taxable | $14,308.97 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $1.14 | | |
| **TOTAL** | | **$24,196.94** | **616.15** | **0.00** |

## Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| City Withholding - NY City Resident | $26.75 | $781.85 |
| Federal Income Tax | $30.68 | $1,113.26 |
| FICA | $53.83 | $1,500.20 |
| FLI Withholding - NY | $3.24 | $90.23 |
| Medicare | $12.59 | $350.85 |
| SDI Withholding - NY | $0.60 | $14.40 |
| State Withholding - NY | $36.18 | $1,053.10 |
| **TOTAL** | **$163.87** | **$4,903.89** |

## Before Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|

## After Tax Deductions and Other

| Description | Amount | YTD |
|-------------|--------|-----|

## Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|--------------|-----------------|--------------|----------------|-------------|
| Check | 1756 | n/a | XXXXXXXXX | $704.42 |

**Fernandez0039**

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $12.50 | $3.50 | 21.54 | $75.39 | | |
| **TOTAL** | | | **$75.39** | **$0.00** | **$75.39** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 06/10/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 06/16/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $580.87 | 06/27/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $697.46 | $116.59 | $0.00 | $580.87 |
| **YTD** | $24,894.40 | $5,020.48 | $0.00 | $19,873.92 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $156.72 | | | $0.00 |
| REGULAR | $195.38 | 15.63 | | $12.50 |
| Tips Owed | $345.36 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$697.46** | **15.63** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $2,324.88 | | |
| REGULAR | Taxable | $7,897.32 | 631.78 | |
| Tips Owed | Taxable | $14,654.33 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $1.14 | | |
| **TOTAL** | | **$24,894.40** | **631.78** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $19.66 | $801.51 |
| Federal Income Tax | $13.59 | $1,126.85 |
| FICA | $43.24 | $1,543.44 |
| FLI Withholding - NY | $2.60 | $92.83 |
| Medicare | $10.11 | $360.96 |
| SDI Withholding - NY | $0.60 | $15.00 |
| State Withholding - NY | $26.79 | $1,079.89 |
| **TOTAL** | **$116.59** | **$5,020.48** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 1797 | n/a | XXXXXXXXX | $580.87 |

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $12.50 | $3.50 | 15.63 | $54.71 | | |
| **TOTAL** | | | **$54.71** | **$0.00** | **$54.71** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 06/17/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 06/23/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $501.80 | 07/03/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $588.14 | $86.34 | $0.00 | $501.80 |
| **YTD** | $25,482.54 | $5,106.82 | $0.00 | $20,375.72 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $46.79 | | | $0.00 |
| REGULAR | $201.88 | 16.15 | | $12.50 |
| Tips Owed | $339.47 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$588.14** | **16.15** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $2,371.67 | | |
| REGULAR | Taxable | $8,099.20 | 647.93 | |
| Tips Owed | Taxable | $14,993.80 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $1.14 | | |
| **TOTAL** | | **$25,482.54** | **647.93** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $15.12 | $816.63 |
| Federal Income Tax | $2.66 | $1,129.51 |
| FICA | $36.46 | $1,579.90 |
| FLI Withholding - NY | $2.19 | $95.02 |
| Medicare | $8.53 | $369.49 |
| SDI Withholding - NY | $0.60 | $15.60 |
| State Withholding - NY | $20.78 | $1,100.67 |
| **TOTAL** | **$86.34** | **$5,106.82** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 1837 | n/a | XXXXXXXXX | $501.80 |

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|------------|-------|--------------------|-----------|--------------------|
| $12.50 | $3.50 | 16.15 | $56.53 | | |
| **TOTAL** | | | **$56.53** | **$0.00** | **$56.53** |

**Fernandez0044**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 06/24/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 06/30/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $557.67 | 07/11/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $665.39 | $107.72 | $0.00 | $557.67 |
| **YTD** | $26,147.93 | $5,214.54 | $0.00 | $20,933.39 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $85.70 | | | $0.00 |
| REGULAR | $208.25 | 16.66 | | $12.50 |
| Tips Owed | $371.44 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$665.39** | **16.66** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $2,457.37 | | |
| REGULAR | Taxable | $8,307.45 | 664.59 | |
| Tips Owed | Taxable | $15,365.24 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $1.14 | | |
| **TOTAL** | | **$26,147.93** | **664.59** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $18.33 | $834.96 |
| Federal Income Tax | $10.39 | $1,139.90 |
| FICA | $41.25 | $1,621.15 |
| FLI Withholding - NY | $2.48 | $97.50 |
| Medicare | $9.65 | $379.14 |
| SDI Withholding - NY | $0.60 | $16.20 |
| State Withholding - NY | $25.02 | $1,125.69 |
| **TOTAL** | **$107.72** | **$5,214.54** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 1879 | n/a | XXXXXXXX | $557.67 |

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $12.50 | $3.50 | 16.66 | $58.31 | | |
| **TOTAL** | | | **$58.31** | **$0.00** | **$58.31** |

**Bulldozer Hospitality Group, Inc. - La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 07/01/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 07/07/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $453.34 | 07/18/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $526.19 | $72.85 | $0.00 | $453.34 |
| **YTD** | $26,674.12 | $5,287.39 | $0.00 | $21,386.73 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $26.45 | | | $0.00 |
| REGULAR | $206.00 | 16.48 | | $12.50 |
| Tips Owed | $293.74 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$526.19** | **16.48** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $2,483.82 | | |
| REGULAR | Taxable | $8,513.45 | 681.07 | |
| Tips Owed | Taxable | $15,658.98 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $1.14 | | |
| **TOTAL** | | **$26,674.12** | **681.07** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $12.67 | $847.63 |
| Federal Income Tax | $0.00 | $1,139.90 |
| FICA | $32.62 | $1,653.77 |
| FLI Withholding - NY | $1.96 | $99.46 |
| Medicare | $7.63 | $386.77 |
| SDI Withholding - NY | $0.60 | $16.80 |
| State Withholding - NY | $17.37 | $1,143.06 |
| **TOTAL** | **$72.85** | **$5,287.39** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700010 | n/a | XXXXXXXX | $453.34 |

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|------------|-------|--------------------|------------|----------------------|
| $12.50 | $3.50 | 16.48 | $57.68 | | |
| **TOTAL** | | | **$57.68** | **$0.00** | **$57.68** |

**Bulldozer Hospitality Group Inc - La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 07/08/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 07/14/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $754.70 | 07/26/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $937.83 | $183.13 | $0.00 | $754.70 |
| **YTD** | $27,611.95 | $5,470.52 | $0.00 | $22,141.43 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Tips Owed | $1.48 | | | $0.00 |
| Gratuity | $222.77 | | | $0.00 |
| REGULAR | $297.63 | 23.81 | | $12.50 |
| Tips Owed | $415.95 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$937.83** | **23.81** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Tips Owed | Taxable | $2.62 | | |
| Gratuity | Taxable | $2,706.59 | | |
| REGULAR | Taxable | $8,811.08 | 704.88 | |
| Tips Owed | Taxable | $16,074.93 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| **TOTAL** | | **$27,611.95** | **704.88** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $29.64 | $877.27 |
| Federal Income Tax | $37.63 | $1,177.53 |
| FICA | $58.15 | $1,711.92 |
| FLI Withholding - NY | $3.50 | $102.96 |
| Medicare | $13.60 | $400.37 |
| SDI Withholding - NY | $0.60 | $17.40 |
| State Withholding - NY | $40.01 | $1,183.07 |
| **TOTAL** | **$183.13** | **$5,470.52** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700047 | n/a | XXXXXXXXX | $754.70 |

**Fernandez0049**

**Time Away From Work**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|------------|----------------------|
| $12.50 | $3.50 | 23.81 | $83.34 | | |
| **TOTAL** | | | **$83.34** | **$0.00** | **$83.34** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 07/15/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 07/21/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $717.03 | 08/01/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $885.71 | $168.68 | $0.00 | $717.03 |
| **YTD** | $28,497.66 | $5,639.20 | $0.00 | $22,858.46 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Tips Owed | $1.36 | | | $0.00 |
| Gratuity | $139.15 | | | $0.00 |
| REGULAR | $257.00 | 20.56 | | $12.50 |
| Tips Owed | $488.20 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$885.71** | **20.56** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Tips Owed | Taxable | $3.98 | | |
| Gratuity | Taxable | $2,845.74 | | |
| REGULAR | Taxable | $9,068.08 | 725.44 | |
| Tips Owed | Taxable | $16,563.13 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| **TOTAL** | | **$28,497.66** | **725.44** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $27.47 | $904.74 |
| Federal Income Tax | $32.42 | $1,209.95 |
| FICA | $54.91 | $1,766.83 |
| FLI Withholding - NY | $3.30 | $106.26 |
| Medicare | $12.84 | $413.21 |
| SDI Withholding - NY | $0.60 | $18.00 |
| State Withholding - NY | $37.14 | $1,220.21 |
| **TOTAL** | **$168.68** | **$5,639.20** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700010 | n/a | XXXXXXXXX | $717.03 |

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|-----------------------|
| $12.50 | $3.50 | 20.56 | $71.96 | | |
| **TOTAL** | | | **$71.96** | **$0.00** | **$71.96** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 07/22/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 07/28/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $898.72 | 08/08/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,140.60 | $241.88 | $0.00 | $898.72 |
| **YTD** | $29,638.26 | $5,881.08 | $0.00 | $23,757.18 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $165.18 | | | $0.00 |
| REGULAR | $328.63 | 26.29 | | $12.50 |
| Tips Owed | $646.79 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,140.60** | **26.29** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $3,010.92 | | |
| REGULAR | Taxable | $9,396.71 | 751.73 | |
| Tips Owed | Taxable | $17,209.92 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| **TOTAL** | | **$29,638.26** | **751.73** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $38.05 | $942.79 |
| Federal Income Tax | $60.56 | $1,270.51 |
| FICA | $70.72 | $1,837.55 |
| FLI Withholding - NY | $4.25 | $110.51 |
| Medicare | $16.54 | $429.75 |
| SDI Withholding - NY | $0.60 | $18.60 |
| State Withholding - NY | $51.16 | $1,271.37 |
| **TOTAL** | **$241.88** | **$5,881.08** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700047 | n/a | XXXXXXXX | $898.72 |

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|
| **Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.** | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $12.50 | $3.50 | 26.29 | $92.02 | | |
| **TOTAL** | | | **$92.02** | **$0.00** | **$92.02** |

**Fernandez0054**

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 07/29/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 08/04/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $677.96 | 08/15/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $831.71 | $153.75 | $0.00 | $677.96 |
| **YTD** | $30,469.97 | $6,034.83 | $0.00 | $24,435.14 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $14.01 | | | $0.00 |
| REGULAR | $283.50 | 22.68 | | $12.50 |
| Tips Owed | $534.20 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$831.71** | **22.68** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $3,024.93 | | |
| REGULAR | Taxable | $9,680.21 | 774.41 | |
| Tips Owed | Taxable | $17,744.12 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| **TOTAL** | | **$30,469.97** | **774.41** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $25.23 | $968.02 |
| Federal Income Tax | $27.02 | $1,297.53 |
| FICA | $51.57 | $1,889.12 |
| FLI Withholding - NY | $3.10 | $113.61 |
| Medicare | $12.06 | $441.81 |
| SDI Withholding - NY | $0.60 | $19.20 |
| State Withholding - NY | $34.17 | $1,305.54 |
| **TOTAL** | **$153.75** | **$6,034.83** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700081 | n/a | XXXXXXXXX | $677.96 |

**Fernandez0055**

**Time Away From Work**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|
| **Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.** | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $12.50 | $3.50 | 22.68 | $79.38 | | |
| **TOTAL** | | | **$79.38** | **$0.00** | **$79.38** |

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 08/05/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 08/11/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $677.31 | 08/22/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $830.81 | $153.50 | $0.00 | $677.31 |
| **YTD** | $31,300.78 | $6,188.33 | $0.00 | $25,112.45 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $92.54 | | | $0.00 |
| REGULAR | $251.63 | 20.13 | | $12.50 |
| Tips Owed | $486.64 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$830.81** | **20.13** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $3,117.47 | | |
| REGULAR | Taxable | $9,931.84 | 794.54 | |
| Tips Owed | Taxable | $18,230.76 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| **TOTAL** | | **$31,300.78** | **794.54** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $25.19 | $993.21 |
| Federal Income Tax | $26.93 | $1,324.46 |
| FICA | $51.51 | $1,940.63 |
| FLI Withholding - NY | $3.10 | $116.71 |
| Medicare | $12.05 | $453.86 |
| SDI Withholding - NY | $0.60 | $19.80 |
| State Withholding - NY | $34.12 | $1,339.66 |
| **TOTAL** | **$153.50** | **$6,188.33** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700116 | n/a | XXXXXXXXX | $677.31 |

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|------------|----------------------|
| $12.50 | $3.50 | 20.13 | $70.46 | | |
| **TOTAL** | | | **$70.46** | **$0.00** | **$70.46** |

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| | | | | | |
|---|---|---|---|---|---|
| **Name** | | **Employee ID** | **Pay Begin Date** | | **Paygroup** |
| KATHERINE FERNANDEZ | | 1970 | 08/12/2024 | | La Baia |
| **Address** | | **SSN** | **Pay End Date** | | **Department** |
| | | xxx-xx-4058 | 08/18/2024 | | La Baia |
| 5835 GRANGER ST | | **Net Pay** | **Check Date** | | **Location** |
| CORONA, NY 11368 | | $591.78 | 08/29/2024 | | La Baia |
| | | **Fed Filing Status** | **State Filing Status** | | **Job Title** |
| | | M,0 | NY - M, 0 | | Staff |
| | | **Fed Add. Amount** | **State Add. Amount** | | **Pay Rate** |
| | | 0 | 0.00 | | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $712.56 | $120.78 | $0.00 | $591.78 |
| **YTD** | $32,013.34 | $6,309.11 | $0.00 | $25,704.23 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $77.49 | | | $0.00 |
| REGULAR | $230.88 | 18.47 | | $12.50 |
| Tips Owed | $404.19 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$712.56** | **18.47** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $3,194.96 | | |
| REGULAR | Taxable | $10,162.72 | 813.01 | |
| Tips Owed | Taxable | $18,634.95 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| **TOTAL** | | **$32,013.34** | **813.01** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $20.29 | $1,013.50 |
| Federal Income Tax | $15.10 | $1,339.56 |
| FICA | $44.18 | $1,984.81 |
| FLI Withholding - NY | $2.66 | $119.37 |
| Medicare | $10.33 | $464.19 |
| SDI Withholding - NY | $0.60 | $20.40 |
| State Withholding - NY | $27.62 | $1,367.28 |
| **TOTAL** | **$120.78** | **$6,309.11** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700153 | n/a | XXXXXXXXX | $591.78 |

# Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $12.50 | $3.50 | 18.47 | $64.65 | | |
| **TOTAL** | | | **$64.65** | **$0.00** | **$64.65** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 08/19/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 08/25/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $786.89 | 09/05/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $982.30 | $195.41 | $0.00 | $786.89 |
| **YTD** | $32,995.64 | $6,504.52 | $0.00 | $26,491.12 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| REGULAR | $335.00 | 26.80 | | $12.50 |
| Tips Owed | $647.30 | | | $0.00 |
| Gratuity | $0.00 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$982.30** | **26.80** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| REGULAR | Taxable | $10,497.72 | 839.81 | |
| Tips Owed | Taxable | $19,282.25 | | |
| Gratuity | Taxable | $3,194.96 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| **TOTAL** | | **$32,995.64** | **839.81** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $31.48 | $1,044.98 |
| Federal Income Tax | $42.08 | $1,381.64 |
| FICA | $60.90 | $2,045.71 |
| FLI Withholding - NY | $3.66 | $123.03 |
| Medicare | $14.24 | $478.43 |
| SDI Withholding - NY | $0.60 | $21.00 |
| State Withholding - NY | $42.45 | $1,409.73 |
| **TOTAL** | **$195.41** | **$6,504.52** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700191 | n/a | XXXXXXXX | $786.89 |

**Fernandez0061**

**Time Away From Work**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|------------|-------|--------------------|------------|----------------------|
| $12.50 | $3.50 | 26.80 | $93.80 | | |
| **TOTAL** | | | **$93.80** | **$0.00** | **$93.80** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 08/26/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
|  | xxx-xx-4058 | 09/01/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $694.68 | 09/12/2024 | La Baia |
|  | **Fed Filing Status** | **State Filing Status** | **Job Title** |
|  | M,0 | NY - M, 0 | Staff |
|  | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
|  | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

|  | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $854.83 | $160.15 | $0.00 | $694.68 |
| **YTD** | $33,850.47 | $6,664.67 | $0.00 | $27,185.80 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $9.92 |  |  | $0.00 |
| REGULAR | $273.25 | 21.86 |  | $12.50 |
| Tips Owed | $571.66 |  |  | $0.00 |
| Cash Gratuities Owed | $0.00 |  |  | $0.00 |
| Cash Tips Owed | $0.00 |  |  | $0.00 |
| **TOTAL** | **$854.83** | **21.86** | **0.00** |  |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $3,204.88 |  |  |
| REGULAR | Taxable | $10,770.97 | 861.67 |  |
| Tips Owed | Taxable | $19,853.91 |  |  |
| Cash Gratuities Owed | Taxable | $16.73 |  |  |
| Cash Tips Owed | Taxable | $3.98 |  |  |
| **TOTAL** |  | **$33,850.47** | **861.67** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $26.19 | $1,071.17 |
| Federal Income Tax | $29.33 | $1,410.97 |
| FICA | $53.00 | $2,098.71 |
| FLI Withholding - NY | $3.19 | $126.22 |
| Medicare | $12.40 | $490.83 |
| SDI Withholding - NY | $0.60 | $21.60 |
| State Withholding - NY | $35.44 | $1,445.17 |
| **TOTAL** | **$160.15** | **$6,664.67** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700233 | n/a | XXXXXXXXX | $694.68 |

**Fernandez0063**

**Time Away From Work**

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|-----------|----------------------|
| $12.50 | $3.50 | 21.86 | $76.51 | | |
| **TOTAL** | | | **$76.51** | **$0.00** | **$76.51** |

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 09/16/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 09/22/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,139.57 | 09/27/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,483.40 | $343.83 | $0.00 | $1,139.57 |
| **YTD** | $35,333.87 | $7,008.50 | $0.00 | $28,325.37 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $105.12 | | | $0.00 |
| REGULAR | $474.75 | 37.98 | | $12.50 |
| Spread of Hours | $16.00 | 1.00 | | $16.00 |
| Tips Owed | $887.53 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,483.40** | **38.98** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $3,310.00 | | |
| REGULAR | Taxable | $11,245.72 | 899.65 | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| Tips Owed | Taxable | $20,741.44 | | |
| Cash Gratuities Owed | Taxable | $16.73 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| **TOTAL** | | **$35,333.87** | **900.65** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $52.51 | $1,123.68 |
| Federal Income Tax | $101.70 | $1,512.67 |
| FICA | $91.97 | $2,190.68 |
| FLI Withholding - NY | $5.53 | $131.75 |
| Medicare | $21.51 | $512.34 |
| SDI Withholding - NY | $0.60 | $22.20 |
| State Withholding - NY | $70.01 | $1,515.18 |
| **TOTAL** | **$343.83** | **$7,008.50** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Page 66 of 88 | Amount Paid |
|---|---|---|---|---|---|
| Check | 700272 | n/a | XXXXXXXXX | | $1,139.57 |

Case 1:25-cv-04490-AS   Document 76-1   Filed 12/12/25   Page 66 of 88

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| | | | | | | |

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $12.50 | $3.50 | 37.98 | $132.93 | | |
| **TOTAL** | | | **$132.93** | **$0.00** | **$132.93** |

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 09/23/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 09/29/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $879.98 | 10/04/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,113.98 | $234.00 | $0.00 | $879.98 |
| **YTD** | $36,447.85 | $7,242.50 | $0.00 | $29,205.35 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $7.09 | | | $0.00 |
| Gratuity | $77.18 | | | $0.00 |
| REGULAR | $391.13 | 31.29 | | $12.50 |
| Tips Owed | $638.58 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,113.98** | **31.29** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $23.82 | | |
| Gratuity | Taxable | $3,387.18 | | |
| REGULAR | Taxable | $11,636.85 | 930.94 | |
| Tips Owed | Taxable | $21,380.02 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$36,447.85** | **931.94** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $36.95 | $1,160.63 |
| Federal Income Tax | $57.37 | $1,570.04 |
| FICA | $69.07 | $2,259.75 |
| FLI Withholding - NY | $4.16 | $135.91 |
| Medicare | $16.15 | $528.49 |
| SDI Withholding - NY | $0.60 | $22.80 |
| State Withholding - NY | $49.70 | $1,564.88 |
| **TOTAL** | **$234.00** | **$7,242.50** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

**Fernandez0067**

| Payment Type | Paycheck Number | Account Type | Account Number | Page 68 of 88 | Amount Paid |
|---|---|---|---|---|---|
| Check | 700317 | n/a | XXXXXXXXX | | $879.98 |

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 68 of 88

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| | | | | | | |

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**    $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $12.50 | $3.50 | 31.29 | $109.52 | | |
| **TOTAL** | | | **$109.52** | **$0.00** | **$109.52** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 09/30/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 10/06/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $870.75 | 10/11/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,100.83 | $230.08 | $0.00 | $870.75 |
| **YTD** | $37,548.68 | $7,472.58 | $0.00 | $30,076.10 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $212.49 | | | $0.00 |
| REGULAR | $414.30 | 27.62 | | $15.00 |
| Tips Owed | $474.04 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,100.83** | **27.62** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $3,599.67 | | |
| REGULAR | Taxable | $12,051.15 | 958.56 | |
| Tips Owed | Taxable | $21,854.06 | | |
| Cash Gratuities Owed | Taxable | $23.82 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$37,548.68** | **959.56** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $36.40 | $1,197.03 |
| Federal Income Tax | $55.79 | $1,625.83 |
| FICA | $68.25 | $2,328.00 |
| FLI Withholding - NY | $4.11 | $140.02 |
| Medicare | $15.96 | $544.45 |
| SDI Withholding - NY | $0.60 | $23.40 |
| State Withholding - NY | $48.97 | $1,613.85 |
| **TOTAL** | **$230.08** | **$7,472.58** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700366 | n/a | XXXXXXXXX | $870.75 |

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 70 of 88

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**  $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 27.62 | $27.62 | | |
| **TOTAL** | | | **$27.62** | **$0.00** | **$27.62** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 10/07/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 10/13/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $943.65 | 10/18/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,204.48 | $260.83 | $0.00 | $943.65 |
| **YTD** | $38,753.16 | $7,733.41 | $0.00 | $31,019.75 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $127.29 | | | $0.00 |
| REGULAR | $440.40 | 29.36 | | $15.00 |
| Tips Owed | $636.79 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,204.48** | **29.36** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $3,726.96 | | |
| REGULAR | Taxable | $12,491.55 | 987.92 | |
| Tips Owed | Taxable | $22,490.85 | | |
| Cash Gratuities Owed | Taxable | $23.82 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$38,753.16** | **988.92** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $40.70 | $1,237.73 |
| Federal Income Tax | $68.23 | $1,694.06 |
| FICA | $74.68 | $2,402.68 |
| FLI Withholding - NY | $4.49 | $144.51 |
| Medicare | $17.46 | $561.91 |
| SDI Withholding - NY | $0.60 | $24.00 |
| State Withholding - NY | $54.67 | $1,668.52 |
| **TOTAL** | **$260.83** | **$7,733.41** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700416 | n/a | XXXXXXXXX | $943.65 |

Case 1:25-cv-04490-AS   Document 76-1   Filed 12/12/25   Page 72 of 88

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| | | | | | | |

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 29.36 | $29.36 | | |
| **TOTAL** | | | **$29.36** | **$0.00** | **$29.36** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|------|-------------|----------------|----------|
| KATHERINE FERNANDEZ | 1970 | 10/14/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 10/20/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,187.29 | 10/25/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|----------------|-------------|------------------|---------|
| **Current** | $1,551.35 | $364.06 | $0.00 | $1,187.29 |
| **YTD** | $40,304.51 | $8,097.47 | $0.00 | $32,207.04 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|-------------|--------|--------------|------------------|------|
| Gratuity | $161.34 | | | $0.00 |
| REGULAR | $550.65 | 36.71 | | $15.00 |
| Tips Owed | $839.36 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| **TOTAL** | **$1,551.35** | **36.71** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|-------------|--------|--------------|------------------|------|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|-------------|----------|------------|------------------|----------------------|
| Gratuity | Taxable | $3,888.30 | | |
| REGULAR | Taxable | $13,042.20 | 1024.63 | |
| Tips Owed | Taxable | $23,330.21 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| Cash Gratuities Owed | Taxable | $23.82 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| **TOTAL** | | **$40,304.51** | **1,025.63** | **0.00** |

## Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| City Withholding - NY City Resident | $55.40 | $1,293.13 |
| Federal Income Tax | $109.85 | $1,803.91 |
| FICA | $96.18 | $2,498.86 |
| FLI Withholding - NY | $5.79 | $150.30 |
| Medicare | $22.49 | $584.40 |
| SDI Withholding - NY | $0.60 | $24.60 |
| State Withholding - NY | $73.75 | $1,742.27 |
| **TOTAL** | **$364.06** | **$8,097.47** |

## Before Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|

## After Tax Deductions and Other

| Description | Amount | YTD |
|-------------|--------|-----|

## Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|

## Net Pay Distribution

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| | | | | | | |

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 36.71 | $36.71 | | |
| **TOTAL** | | | **$36.71** | **$0.00** | **$36.71** |

**Bulldozer Hospitality Group Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 10/21/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 10/27/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $873.15 | 11/12/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,104.24 | $231.09 | $0.00 | $873.15 |
| **YTD** | $41,408.75 | $8,328.56 | $0.00 | $33,080.19 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $136.34 | | | $0.00 |
| REGULAR | $371.40 | 24.76 | | $15.00 |
| Tips Owed | $596.50 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,104.24** | **24.76** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $4,024.64 | | |
| REGULAR | Taxable | $13,413.60 | 1049.39 | |
| Tips Owed | Taxable | $23,926.71 | | |
| Cash Gratuities Owed | Taxable | $23.82 | | |
| Cash Tips Owed | Taxable | $3.98 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$41,408.75** | **1,050.39** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $36.54 | $1,329.67 |
| Federal Income Tax | $56.20 | $1,860.11 |
| FICA | $68.46 | $2,567.32 |
| FLI Withholding - NY | $4.12 | $154.42 |
| Medicare | $16.01 | $600.41 |
| SDI Withholding - NY | $0.60 | $25.20 |
| State Withholding - NY | $49.16 | $1,791.43 |
| **TOTAL** | **$231.09** | **$8,328.56** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700513 | n/a | XXXXXXXXX | $873.15 |

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 76 of 88

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| | | | | | | |

Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**  $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 24.76 | $24.76 | | |
| **TOTAL** | | | **$24.76** | **$0.00** | **$24.76** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 10/28/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 11/03/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $976.06 | 11/18/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,250.58 | $274.52 | $0.00 | $976.06 |
| **YTD** | $42,659.33 | $8,603.08 | $0.00 | $34,056.25 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Tips Owed | $7.42 | | | $0.00 |
| REGULAR | $474.60 | 31.64 | | $15.00 |
| Tips Owed | $768.56 | | | $0.00 |
| Gratuity | $0.00 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,250.58** | **31.64** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Tips Owed | Taxable | $11.40 | | |
| REGULAR | Taxable | $13,888.20 | 1081.03 | |
| Tips Owed | Taxable | $24,695.27 | | |
| Gratuity | Taxable | $4,024.64 | | |
| Cash Gratuities Owed | Taxable | $23.82 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$42,659.33** | **1,082.03** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $42.62 | $1,372.29 |
| Federal Income Tax | $73.76 | $1,933.87 |
| FICA | $77.54 | $2,644.86 |
| FLI Withholding - NY | $4.66 | $159.08 |
| Medicare | $18.13 | $618.54 |
| SDI Withholding - NY | $0.60 | $25.80 |
| State Withholding - NY | $57.21 | $1,848.64 |
| **TOTAL** | **$274.52** | **$8,603.08** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 78 of 88

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| **Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.** | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 31.64 | $31.64 | | |
| **TOTAL** | | | **$31.64** | **$0.00** | **$31.64** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|------|-------------|----------------|----------|
| KATHERINE FERNANDEZ | 1970 | 11/04/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 11/10/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,041.81 | 11/26/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|--|----------------|-------------|------------------|---------|
| **Current** | $1,344.21 | $302.40 | $0.00 | $1,041.81 |
| **YTD** | $44,003.54 | $8,905.48 | $0.00 | $35,098.06 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|-------------|--------|--------------|------------------|------|
| Gratuity | $144.24 | | | $0.00 |
| REGULAR | $427.95 | 28.53 | | $15.00 |
| Tips Owed | $772.02 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,344.21** | **28.53** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|-------------|--------|--------------|------------------|------|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|-------------|----------|------------|------------------|----------------------|
| Gratuity | Taxable | $4,168.88 | | |
| REGULAR | Taxable | $14,316.15 | 1109.56 | |
| Tips Owed | Taxable | $25,467.29 | | |
| Cash Gratuities Owed | Taxable | $23.82 | | |
| Cash Tips Owed | Taxable | $11.40 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$44,003.54** | **1,110.56** | **0.00** |

## Taxes

| Description | Amount | YTD |
|-------------|--------|-----|
| City Withholding - NY City Resident | $46.60 | $1,418.89 |
| Federal Income Tax | $85.00 | $2,018.87 |
| FICA | $83.34 | $2,728.20 |
| FLI Withholding - NY | $5.01 | $164.09 |
| Medicare | $19.49 | $638.03 |
| SDI Withholding - NY | $0.60 | $26.40 |
| State Withholding - NY | $62.36 | $1,911.00 |
| **TOTAL** | **$302.40** | **$8,905.48** |

## Before Tax Deductions

| Description | Amount | YTD |
|-------------|--------|-----|

## After Tax Deductions and Other

| Description | Amount | YTD |
|-------------|--------|-----|

## Employer Paid Benefits

| Description | Amount | YTD |
|-------------|--------|-----|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Page 80 of 88 |
|---|---|---|---|---|
| Check | 700611 | n/a | XXXXXXXXX | $1,041.81 |

Case 1:25-cv-04490-AS   Document 76-1   Filed 12/12/25   Page 80 of 88

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 28.53 | $28.53 | | |
| **TOTAL** | | | **$28.53** | **$0.00** | **$28.53** |

| Name | | Employee ID | | Pay Begin Date | | Paygroup | |
|---|---|---|---|---|---|---|---|
| KATHERINE FERNANDEZ | | 1970 | | 11/25/2024 | | La Baia | |
| **Address** | | **SSN** | | **Pay End Date** | | **Department** | |
| | | xxx-xx-4058 | | 12/01/2024 | | La Baia | |
| 5835 GRANGER ST | | **Net Pay** | | **Check Date** | | **Location** | |
| CORONA, NY 11368 | | $937.74 | | 12/06/2024 | | La Baia | |
| | | **Fed Filing Status** | | **State Filing Status** | | **Job Title** | |
| | | M,0 | | NY - M, 0 | | Staff | |
| | | **Fed Add. Amount** | | **State Add. Amount** | | **Pay Rate** | |
| | | 0 | | 0.00 | | $10.00 / Hourly | |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,196.08 | $258.34 | $0.00 | $937.74 |
| **YTD** | $45,199.62 | $9,163.82 | $0.00 | $36,035.80 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $1.99 | | | $0.00 |
| REGULAR | $457.20 | 30.48 | | $15.00 |
| Tips Owed | $736.89 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,196.08** | **30.48** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $4,170.87 | | |
| REGULAR | Taxable | $14,773.35 | 1140.04 | |
| Tips Owed | Taxable | $26,204.18 | | |
| Cash Tips Owed | Taxable | $11.40 | | |
| Cash Gratuities Owed | Taxable | $23.82 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$45,199.62** | **1,141.04** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $40.35 | $1,459.24 |
| Federal Income Tax | $67.22 | $2,086.09 |
| FICA | $74.16 | $2,802.36 |
| FLI Withholding - NY | $4.46 | $168.55 |
| Medicare | $17.34 | $655.37 |
| SDI Withholding - NY | $0.60 | $27.00 |
| State Withholding - NY | $54.21 | $1,965.21 |
| **TOTAL** | **$258.34** | **$9,163.82** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 82 of 88

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|------|-------|-----|--------|-------|----------|-----------|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**  $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|-------------|-----------|-------|--------------------|------------|----------------------|
| $15.00 | $1.00 | 30.48 | $30.48 | | |
| **TOTAL** | | | **$30.48** | **$0.00** | **$30.48** |

**Bulldozer Hospitality Group, Inc.**
**- La Baia 255 Harmon Ave Fort Lee, New Jersey 07024**

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 12/02/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
|  | xxx-xx-4058 | 12/08/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,309.03 | 12/13/2024 | La Baia |
|  | **Fed Filing Status** | **State Filing Status** | **Job Title** |
|  | M,0 | NY - M, 0 | Staff |
|  | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
|  | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

|  | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,724.84 | $415.81 | $0.00 | $1,309.03 |
| **YTD** | $46,924.46 | $9,579.63 | $0.00 | $37,344.83 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $438.82 |  |  | $0.00 |
| REGULAR | $496.35 | 33.09 |  | $15.00 |
| Tips Owed | $789.67 |  |  | $0.00 |
| Cash Tips Owed | $0.00 |  |  | $0.00 |
| Cash Gratuities Owed | $0.00 |  |  | $0.00 |
| Spread of Hours | $0.00 | 0.00 |  | $15.00 |
| **TOTAL** | **$1,724.84** | **33.09** | **0.00** |  |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $4,609.69 |  |  |
| REGULAR | Taxable | $15,269.70 | 1173.13 |  |
| Tips Owed | Taxable | $26,993.85 |  |  |
| Cash Tips Owed | Taxable | $11.40 |  |  |
| Cash Gratuities Owed | Taxable | $23.82 |  |  |
| Spread of Hours | Taxable | $16.00 | 1.00 |  |
| **TOTAL** |  | **$46,924.46** | **1,174.13** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $62.77 | $1,522.01 |
| Federal Income Tax | $130.67 | $2,216.76 |
| FICA | $106.94 | $2,909.30 |
| FLI Withholding - NY | $6.43 | $174.98 |
| Medicare | $25.01 | $680.38 |
| SDI Withholding - NY | $0.60 | $27.60 |
| State Withholding - NY | $83.39 | $2,048.60 |
| **TOTAL** | **$415.81** | **$9,579.63** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Page 84 of 88 |
|---|---|---|---|---|
| Check | 700720 | n/a | XXXXXXXXX | $1,309.03 |

Case 1:25-cv-04490-AS    Document 76-1    Filed 12/12/25    Page 84 of 88

Amount Paid

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**  $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 33.09 | $33.09 | | |
| **TOTAL** | | | **$33.09** | **$0.00** | **$33.09** |

| Name | Employee ID | Pay Begin Date | Paygroup |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 12/09/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 12/15/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,365.26 | 12/23/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,805.49 | $440.23 | $0.00 | $1,365.26 |
| **YTD** | $48,729.95 | $10,019.86 | $0.00 | $38,710.09 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Cash Gratuities Owed | $6.76 | | | $0.00 |
| Gratuity | $323.71 | | | $0.00 |
| REGULAR | $491.70 | 32.78 | | $15.00 |
| Tips Owed | $983.32 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,805.49** | **32.78** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Cash Gratuities Owed | Taxable | $30.58 | | |
| Gratuity | Taxable | $4,933.40 | | |
| REGULAR | Taxable | $15,761.40 | 1205.91 | |
| Tips Owed | Taxable | $27,977.17 | | |
| Cash Tips Owed | Taxable | $11.40 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$48,729.95** | **1,206.91** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $66.20 | $1,588.21 |
| Federal Income Tax | $140.35 | $2,357.11 |
| FICA | $111.94 | $3,021.24 |
| FLI Withholding - NY | $6.73 | $181.71 |
| Medicare | $26.18 | $706.56 |
| SDI Withholding - NY | $0.60 | $28.20 |
| State Withholding - NY | $88.23 | $2,136.83 |
| **TOTAL** | **$440.23** | **$10,019.86** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

Case 1:25-cv-04490-AS   Document 76-1   Filed 12/12/25

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances. | | | | | | |

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 32.78 | $32.78 | | |
| **TOTAL** | | | **$32.78** | **$0.00** | **$32.78** |

| **Name** | **Employee ID** | **Pay Begin Date** | **Paygroup** |
|---|---|---|---|
| KATHERINE FERNANDEZ | 1970 | 12/16/2024 | La Baia |
| **Address** | **SSN** | **Pay End Date** | **Department** |
| | xxx-xx-4058 | 12/22/2024 | La Baia |
| 5835 GRANGER ST | **Net Pay** | **Check Date** | **Location** |
| CORONA, NY 11368 | $1,427.13 | 12/27/2024 | La Baia |
| | **Fed Filing Status** | **State Filing Status** | **Job Title** |
| | M,0 | NY - M, 0 | Staff |
| | **Fed Add. Amount** | **State Add. Amount** | **Pay Rate** |
| | 0 | 0.00 | $10.00 / Hourly |

## Paycheck Summary

| | Gross Earnings | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|
| **Current** | $1,894.24 | $467.11 | $0.00 | $1,427.13 |
| **YTD** | $50,624.19 | $10,486.97 | $0.00 | $40,137.22 |

## Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|
| Gratuity | $522.44 | | | $0.00 |
| REGULAR | $553.20 | 36.88 | | $15.00 |
| Tips Owed | $818.60 | | | $0.00 |
| Cash Tips Owed | $0.00 | | | $0.00 |
| Cash Gratuities Owed | $0.00 | | | $0.00 |
| Spread of Hours | $0.00 | 0.00 | | $15.00 |
| **TOTAL** | **$1,894.24** | **36.88** | **0.00** | |

## Non-Taxable Earnings

| Description | Amount | Worked Hours | Non-Worked Hours | Rate |
|---|---|---|---|---|

## YTD Earnings

| Description | Taxation | YTD Amount | YTD Hours Worked | YTD Non-Worked Hours |
|---|---|---|---|---|
| Gratuity | Taxable | $5,455.84 | | |
| REGULAR | Taxable | $16,314.60 | 1242.79 | |
| Tips Owed | Taxable | $28,795.77 | | |
| Cash Tips Owed | Taxable | $11.40 | | |
| Cash Gratuities Owed | Taxable | $30.58 | | |
| Spread of Hours | Taxable | $16.00 | 1.00 | |
| **TOTAL** | | **$50,624.19** | **1,243.79** | **0.00** |

## Taxes

| Description | Amount | YTD |
|---|---|---|
| City Withholding - NY City Resident | $69.97 | $1,658.18 |
| Federal Income Tax | $151.00 | $2,508.11 |
| FICA | $117.44 | $3,138.68 |
| FLI Withholding - NY | $7.07 | $188.78 |
| Medicare | $27.47 | $734.03 |
| SDI Withholding - NY | $0.60 | $28.80 |
| State Withholding - NY | $93.56 | $2,230.39 |
| **TOTAL** | **$467.11** | **$10,486.97** |

## Before Tax Deductions

| Description | Amount | YTD |
|---|---|---|

## After Tax Deductions and Other

| Description | Amount | YTD |
|---|---|---|

## Employer Paid Benefits

| Description | Amount | YTD |
|---|---|---|

## Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount Paid |
|---|---|---|---|---|
| Check | 700835 | n/a | XXXXXXXXX | $1,427.13 |

## Time Away From Work

| Type | Start | End | Earned | Taken | Upcoming | Available |
|---|---|---|---|---|---|---|
| | | | | | | |

**Balances as of processing date and could be impacted by accruals and taken time. Please refer to the system for the most up to date balances.**

## Memo

## Additional Information

**Regular Rate of Pay/Minimum Wage**   $16.00

**Tip Credit:**

| HOURLY RATE | TIP CREDIT | HOURS | TIP CREDIT ALLOWED | TIP MAKEUP | TIP CREDIT DEDUCTION |
|---|---|---|---|---|---|
| $15.00 | $1.00 | 36.88 | $36.88 | | |
| **TOTAL** | | | **$36.88** | **$0.00** | **$36.88** |