| | |
|---|---:|
| FOOD | $ 5850.00 |
| Tax 8.875% | $ 519.19 |
| 18% gratuity | $ 1053.00 |
| 3% service charge of | $ 175.50 |
| **TOTAL:** | **$ 7597.69** |
| 25%  Deposit  to keep RSVP | $ 1899.42 |
| **Remaining balance:** | **$ 5698.27** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check,  then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check.**

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS ( 4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events -  the setup time window **10am-11.30 am ONLY**.
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                              Date: 11/14/23

| | |
|---|---:|
| FOOD | $ 21,600.00 |
| PRE-PAID BAR FOR: | $ 8,400.00 |
| **SUB TOTAL:** | **$ 30,000.00** |
| Tax 8.875% | $ 2,662.50 |
| 18% gratuity | $ 5,400.00 |
| 3% service charge of | $ 900.00 |
| **TOTAL:** | **$ 38,962.50** |
| PAID Deposit to keep RSVP | $ 9,740.63 |
| **Remaining balance:** | **$ 29,221.87** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 72 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full   **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS ( 4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events - the setup time window **10am-11.30 am ONLY.**
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 12/1/23

| | |
|---|---|
| FOOD | $ 2668.00 |
| PRE-PAID BAR FOR | $ 2332.00 |
| **SUB TOTAL:** | **$ 5000.00** |
| NY Tax 8.875% | $ 443.75 |
| 18% gratuity | $ 900.00 |
| 3% service charge of | $ 150.00 |
| **TOTAL:** | **$ 6493.75** |
| 25% Deposit to keep RSVP | $ 1623.44 |
| **Remaining balance:** | **$ 4870.31** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS ( 4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed. The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events - the setup time window **10am-11.30 am ONLY**.
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service, or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

Client's Signature:                          Date: 11/28/23

| | |
|---|---|
| FOOD | $ 3825.00 |
| PRE-PAID BAR FOR | $ 1175.00 |
| **SUB TOTAL:** | **$ 5000.00** |
| NY Tax 8.875% | $ 443.75 |
| 18% gratuity | $ 900.00 |
| 3% service charge of | $ 150.00 |
| **TOTAL:** | **$ 6493.75** |
| Paid  Deposit to keep RSVP | $ 1623.44 |
| **Remaining balance:** | **$ 4870.31** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable  to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't  show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS ( 4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of  the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event  can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed  start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations,  no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event. No candles are allowed. The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service. From 12pm -4pm events - the setup time window **10am - 11.30 am ONLY.** From 5pm-11pm events - the setup window **4pm - 5pm ONLY**.  The setting up of the decorations can not interfere with the normal service, or cause any sort of disturbance or  inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.
- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the  client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                              Date: 12/4/23

| | |
|---|---|
| FOOD & BEVERAGES | $ 4050.00 |
| PRE-PAID BAR FOR | $ 950.00 |
| **SUB TOTAL:** | **$ 5000.00** |
| Tax 8.875% | $ 443.75 |
| 18% gratuity | $ 900.00 |
| 3% service charge of | $ 150.00 |
| **TOTAL:** | **$ 6493.75** |
| 25% Deposit to keep RSVP | $ 1623.44 |
| **Remaining balance:** | **$ 4870.31** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC.** If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS ( 4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed. The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events - the setup time window **10am-11.30 am ONLY.**
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service, or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                              Date: 11/27/23

|  | **1 x Shellfish Allergy**<br>**4 x Seafood allergies**<br>**1 x Gluten & Dairy Allergy**<br>**1 x Pork Allergy**<br>**2 x Vegans**<br>**2 x Vegetarians** |
|---|---|

| | |
|---|---|
| FOOD & BEVERAGES | $ 30,000.00 |
| Tax 8.875% | $ 2662.50 |
| 18% gratuity | $ 5400.00 |
| 3% service charge of | $ 900.00 |
| **TOTAL:** | **$ 38,962.50** |
| PAID deposit | $ 5443.75 |
| **Remaining balance:** | **$ 33,518.75** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS ( 4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events -  the setup time window **10am-11.30 am ONLY**.
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

Old Fashioned

2 NOT A HOLLYWOOD       $40.00
MOVIE

| 9 Casa Amigos Blanco | $189.00 |
|---|---|
| 1 Basil Haiden | $22.00 |
| Rocks | |
| 1 Sprite | $6.00 |
| 8 ESPRESSO MARTINI | $152.00 |
| 4 Botanist Gin | $76.00 |
| 2 CLASE AZUL REPOSADO | $80.00 |
| 2 ZANZERO GIMLET | $40.00 |
| 2 Michters Bourbon | $36.00 |
| 9 Casa Amigos Blanco | $207.00 |
| Margarita | |
| 1 Espresso shot | $6.00 |
| None | |
| 12 BL Nebiolo Valdinera | $1,140.00 |
| 8 BL Poggiolo Cabernet | $760.00 |
| 11 BL Pinot Grigio Borgo | $825.00 |
| 1 Baileys Irish cream | $14.00 |
| 10 Small Water | $45.00 |
| 8 Sparkling Water | $72.00 |
| 6 Cappuccino | $42.00 |
| Reg Milk | |
| 1 Casa Amigos Blanco | $22.00 |
| Sprite | |
| 8 Titos | $152.00 |
| Sprite | |
| 8 Tagliolini | $240.00 |
| 8 Pappardelle alla Bolognese | $264.00 |
| 8 Agnello | $496.00 |
| Medium | |
| 8 Pollo | $280.00 |
| 1 Cappuccino | $7.00 |
| Oat Milk | |
| 96 prix fixe | $21,600.00 |
| 8 BTL FIOL Extra Dry | $576.00 |
| Admin Fee (3.00%) | $895.20 |
| | |
| Subtotal | $30,735.20 |
| 18% Gratuity (18.00%) | $5,371.20 |
| Tax | $2,648.33 |
| Total | $38,754.73 |

12/4/2023, 9:36 PM Deposit
Redeem


Follow us at @labianyc

Thank you

| | |
|---|---|
| 1 Espresso shot | $6.00 |
| None | |
| 3 Pear Tartlet | $54.00 |
| 1 Americano | $6.00 |
| Skim Milk | |
| 1 Special wine Ciu Gotico | $120.00 |
| 1 Special wine Gavi di Gavi | $95.00 |
| 4 Aperol Spritz | $76.00 |
| 4 Sparkling Large | $36.00 |
| 15 Still Large | $135.00 |
| 30 prix fixe | $5,850.00 |
| Admin Fee (3.00%) | $259.32 |
| | |
| Subtotal | $8,903.32 |
| 18% Gratuity (18.00%) | $1,555.92 |
| Tax | $767.08 |
| Total | $11,226.32 |
| | |
| Credit Card | Keyed |
| Amex | xxxxxxxxxxxx |
| Time | 12/1/2023, 8:56 PM |
| | |
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 240091 |
| Payment ID | pYFcWKXRfyRn |
| Merchant ID | 324000000021 |
| | |
| Amount | $3,628.63 |
| + Tip: | $0.00 |
| **= Total:** | **$3,628.63** |

Follow us at @labianyc

Thank you

**Download the Local by Toast app**
Food you love without the wait.

| | |
|---|---|
| FOOD | $ 3720.00 |
| Tax 8.875% | $ 330.15 |
| 18% gratuity | $ 669.60 |
| 3% service charge of | $ 111.60 |
| **TOTAL:** | **$ 4831.35** |
| 25% Deposit to keep RSVP | $ 1207.84 |
| **REMAINING BALANCE:** | **$ 3623.51** |

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC.** If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event. If you didn't confirm the final guest count, you will be charged accrodning

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 11/20/24

| | |
|---|---:|
| FOOD  & BEVERAGE | $ 3000.00 |
| Tax 8.875% | $ 266.25 |
| 18% gratuity | $ 540.00 |
| 3% service charge of | $ 90.00 |
| **TOTAL:** | **$ 3896.25** |
| 25% Deposit  to keep RSVP | $ 974.06 |
| **REMAINING BALANCE:** | **$ 2922.19** |

**A deposit of 25% is due upon signing the contract to book the event.**

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS  BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit.  The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall  be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                         Date: 10/09/24

| | |
|---|---|
| FOOD & BEVERAGES | $ 30,000.00 |
| Tax 8.875% | $ 2662.50 |
| 18% gratuity | $ 5400.00 |
| 3% service charge of | $ 900.00 |
| **TOTAL:** | **$ 38,962.50** |
| PAID Deposit to keep RSVP | $ 9740.63 |
| **REMAINING BALANCE:** | **$ 29,221.87** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full   **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is your responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of cancellation by you 48 hrs before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or if any other unforeseen circumstances event that is preventing the establishment to execute the terms and conditions of this agreement.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right upon notice to you,to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, you may bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed. The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by you during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                     Date: 11/25/24

| | |
|---|---|
| FOOD | $ 2530.00 |
| Tax 8.875% | $ 224.54 |
| 18% gratuity | $ 455.40 |
| 3% service charge of | $ 75.90 |
| **TOTAL:** | **$ 3285.84** |
| 25% Deposit  to keep RSVP | $ 746.78 |
| **REMAINING BALANCE:** | **$ 2539.06** |

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check,  then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48 BUSINESS HOURS  BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit.  The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall  be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 12/04/24

## LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Eduardo M
Check #94                        Table 705
Guest Count: 17
Ordered:                    12/3/24 6:41 PM

### How was your visit?

👍        👎

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| Item | Price |
|---|---|
| 2 Titos Soda | $38.00 |
| 1 OLD FASHIONED | $20.00 |
| 2 Monkey 47 Tonic | $44.00 |
| 17 prix fixe | $2,295.00 |
| 2 Grey Goose Tonic | $38.00 |
| 1 ESPRESSO MARTINI | $20.00 |
| 2 Aperol Spritz | $38.00 |
| 1 BTL Moet Chandon Brut | $150.00 |
| 1 Patron Reposado Soda | $21.00 |
| 2 FORZA LA BAIA | $40.00 |
| 7 506 Pio Cesare Barolo 2020 | $1,750.00 |
| 3 514 Bertani Amarone Della Valpolicella 2015 | $960.00 |
| 2 Cakebread sauvignon Blanc | $220.00 |
| 2 BTL Insignia joseph Phelps | $1,360.00 |
| 2 Sparkling Water | $18.00 |
| 7 Still Water | $63.00 |
| 2 Cappuccino None | $14.00 |
| 2 Americano Reg Milk None | $12.00 |
| 2 Decaf Americano None | $12.00 |
| 1 Americano None | $6.00 |
| Admin Fee (3.00%) | $213.57 |

| | |
|---|---|
| Subtotal | $7,332.57 |
| 18% Gratuity (18.00%) | $1,281.42 |
| Tax | $631.85 |
| Total | $9,245.84 |

| | |
|---|---|
| Input Type | C (EMV Chip Read) |
| AMERICAN EXPRESS | xxxxxxxx2007 |
| Time | 12/3/2024, 10:35 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 822170 |
| Payment ID | 9rTjxghFgWFH |
| Application ID | A000000025010801 |
| Application Label | AMERICAN EXPRESS |
| Terminal ID | 007561b128267a88 |
| Merchant ID | 324000000021 |
| Card Reader | BBPOS |

| | |
|---|---|
| Amount | $4,700.21 |
| + Tip: | $0.00 |
| = Total: | $4,700.21 |

Follow us at @labianyc



# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Laura T
Check #75                                    Table 703
Guest Count: 20
Ordered:                              12/3/24 5:41 PM

## How was your visit?

   

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 4 Margarita | $76.00 |
| Salt | |
| 2 Blanton's | $62.00 |
| Manhattan | |
| 1 Fall Manhattan | $24.00 |
| 2 GLS Sangiovanni | $36.00 |
| Antinori, Orvieto | |
| 3 Diet Coke | $18.00 |
| 3 ESPRESSO | $60.00 |
| MARTINI | |
| 2 Laphroaig | $48.00 |
| Neat | |
| 1 Ice Tea | $6.00 |
| 2 Peroni | $18.00 |
| 7 305 Farina Amarone | |
| Della Valpolocella | $910.00 |
| 2018 | |
| 1 BTL Podere, | $80.00 |
| Vermentino | |
| 22 prix fixe | $3,410.00 |
| 1 Baileys Irish cream | $14.00 |
| 1 Tanqueray | $18.00 |
| Tonic | |
| 1 Bulleit Rye | $21.00 |
| Old Fashioned | |
| 8 Still Water | $72.00 |
| 6 Sparkling Water | $54.00 |
| Admin Fee (3.00%) | $147.81 |

| | |
|---|---|
| Subtotal | $5,074.81 |
| 18% Gratuity | $886.86 |
| (18.00%) | |
| Tax | $437.28 |
| Total | $6,398.95 |

| | |
|---|---|
| Input Type | C (EMV Chip Read) |
| AMERICAN | xxxxxxxx4000 |
| EXPRESS | |
| Time | 12/3/2024, 8:07 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 827133 |
| Payment ID | p7HnPKzhsMkH |
| Application ID | A000000025010801 |
| Application Label | AMERICAN EXPRESS |
| Terminal ID | 007561b128267a88 |
| Merchant ID | 324000000021 |
| Card Reader | BBPOS |

| | |
|---|---|
| Amount | $783.80 |
| + Tip: | $0.00 |
| = Total: | $783.80 |

Follow us at @labianyc

Thank you

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Andela P
Check #27                    Table 703
Guest Count: 18
Ordered:            12/4/24 12:29 PM



How was your visit?

The restaurant tracks feedback and may
reach out using the contact info you
previously provided.

| | |
|---|---|
| 4 Sparkling Large | $36.00 |
| 8 Still Large | $72.00 |
| 1 ZANZERO GIMLET | $20.00 |
| 5 FORZA LA BAIA | $100.00 |
| 1 GLS Lanson, Champagne | $20.00 |
| 1 Aged Negroni | $24.00 |
| 1 Fall Manhattan | $24.00 |
| 2 WANTED IN GUADALAJARA | $40.00 |
| 4 GLS Il Poggiolo, Chianti | $80.00 |
| 5 STRAWBERRY SPRITZ | $100.00 |
| 1 MIDTOWN MANHATTAN | $20.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 2 amaretto sour | $40.00 |
| 1 NOT A HOLLYWOOD MOVIE | $20.00 |
| 2 St germain | $24.00 |
| 18 prix fixe | $2,700.00 |
| 3 Coke | $18.00 |
| 2 STRAWBERRY SODA | $32.00 |
| 1 NO RUM MAI TAI | $16.00 |
| 1 BTL Domaine Des Charmilles, Sancerre | $100.00 |
| 1 GLS Domaine Charmilles, Sancerre | $22.00 |
| 2 ESPRESSO MARTINI | $40.00 |
| 1 Americano None | $6.00 |
| 2 Lasagna | $70.00 |
| 3 Cappuccino Reg Milk | $21.00 |
| 1 Americano Reg Milk | $6.00 |
| 3 Latte Reg Milk | $21.00 |
| 1 Espresso shot None | $6.00 |
| Admin Fee (3.00%) | $110.82 |

| | |
|---|---|
| Subtotal | $3,804.82 |
| 18% Gratuity (18.00%) | $664.92 |
| Tax | $327.92 |
| Total | $4,797.66 |

| | |
|---|---|
| Input Type | C (EMV Chip Read) |
| AMERICAN EXPRESS | xxxxxxxx2005 |
| Time | 3:22 PM |
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 886907 |
| Payment ID | zqbn9T7mRLLR |
| Application ID | A000000025010801 |
| Application Label | AMERICAN EXPRESS |
| Terminal ID | 007561b128267a88 |
| Merchant ID | 324000000021 |
| Card Reader | BBPOS |

| | |
|---|---|
| Amount | $901.41 |
| + Tip: | $0.00 |
| = Total: | $901.41 |

Follow us at @labianyc

Thank you

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Andela P
Check #27                          Table 703
Guest Count: 18
Ordered:                    12/4/24 12:29 PM

How was your visit?



The restaurant tracks feedback and may
reach out using the contact info you
previously provided.

| | |
|---|---|
| 4 Sparkling Large | $36.00 |
| 8 Still Large | $72.00 |
| 1 ZANZERO GIMLET | $20.00 |
| 5 FORZA LA BAIA | $100.00 |
| 1 GLS Lanson, Champagne | $20.00 |
| 1 Aged Negroni | $24.00 |
| 1 Fall Manhattan | $24.00 |
| 2 WANTED IN GUADALAJARA | $40.00 |
| 4 GLS Il Poggiolo, Chianti | $80.00 |
| 5 STRAWBERRY SPRITZ | $100.00 |
| 1 MIDTOWN MANHATTAN | $20.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 2 amaretto sour | $40.00 |
| 1 NOT A HOLLYWOOD MOVIE | $20.00 |
| 2 St germain | $24.00 |
| 18 prix fixe | $2,700.00 |
| 3 Coke | $18.00 |
| 2 STRAWBERRY SODA | $32.00 |
| 1 NO RUM MAI TAI | $16.00 |
| 1 BTL Domaine Des Charmilles, Sancerre | $100.00 |
| 1 GLS Domaine Charmilles, Sancerre | $22.00 |
| 2 ESPRESSO MARTINI | $40.00 |
| 1 Americano None | $6.00 |
| 2 Lasagna | $70.00 |
| 3 Cappuccino Reg Milk | $21.00 |
| 1 Americano Reg Milk | $6.00 |
| 3 Latte Reg Milk | $21.00 |
| 1 Espresso shot None | $6.00 |
| Admin Fee (3.00%) | $110.82 |

| | |
|---|---|
| Subtotal | $3,804.82 |
| 18% Gratuity (18.00%) | $664.92 |
| Tax | $327.92 |
| Total | $4,797.66 |

| | |
|---|---|
| Input Type | C (EMV Chip Read) |
| AMERICAN EXPRESS | xxxxxxxx2005 |
| Time | 3:22 PM |
| | |
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 886907 |
| Payment ID | zqbn9T7mRLLR |
| Application ID | A000000025010801 |
| Application Label | AMERICAN EXPRESS |
| Terminal ID | 007561b128267a88 |
| Merchant ID | 324000000021 |
| Card Reader | BBPOS |
| | |
| Amount | $901.41 |
| + Tip: | $0.00 |
| = Total: | $901.41 |

Follow us at @labianyc

Thank you

## LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Eduardo M
Check #90                          Table 605
Guest Count: 22
Ordered:                    12/6/24 7:12 PM



How was your visit?

The restaurant tracks feedback and may
reach out using the contact info you
previously provided.

| | |
|---|---:|
| 2 Titos | $38.00 |
| Tonic | |
| 22 prix fixe | $2,530.00 |
| 9 Sparkling Water | $81.00 |
| 6 Still Water | $54.00 |
| 10 409 Dezzani Barbera | $950.00 |
| 1 BTL Borgo, Pinot Grigio | $80.00 |
| 4 BTL Cantina, Savignon Blanc | $320.00 |
| 4 Americano | $24.00 |
| Reg Milk | |
| 1 Americano | $6.00 |
| None | |
| Admin Fee (3.00%) | $122.49 |
| | |
| Subtotal | $4,205.49 |
| 18% Gratuity (18.00%) | $734.94 |
| Tax | $362.38 |
| Total | $5,302.81 |

| | |
|---|---:|
| Input Type | C (EMV Chip Read) |
| AMERICAN EXPRESS | xxxxxxxx5009 |
| Time | 9:17 PM |

| | |
|---|---:|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 823451 |
| Payment ID | xsjcKC7gjPLb |
| Application ID | A000000025010801 |
| Application Label | AMERICAN EXPRESS |
| Terminal ID | 50c9cfe8f0d21b60 |
| Merchant ID | 324000000021 |
| Card Reader | BBPOS |

| | |
|---|---:|
| Amount | $2,016.97 |
| + Tip: | $0.00 |
| = Total: | **$2,016.97** |

**LA BAIA**

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Eduardo M
Check #82          Table 707, SU, SING
Guest Count: 22
Ordered:                    12/4/24 6:05 PM

## How was your visit?

The restaurant tracks feedback and may
reach out using the contact info you
previously provided.

| | |
|---|---|
| 1 Smoked Old Fashioned | $24.00 |
| 1 EL PADRINO | $20.00 |
| 2 CLARIFIED NEGRONI | $40.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 1 Aged Negroni | $24.00 |
| 1 Dark Berry Spiced | $20.00 |
| 2 OLD FASHIONED | $40.00 |
| 1 Apple Mule | $22.00 |
| 1 WANTED IN GUADALAJARA | $20.00 |
| 1 MANHATTAN | $19.00 |
| 1 ZANZERO GIMLET | $20.00 |
| 22 prix fixe | $3,542.00 |
| 2 Diet Coke | $12.00 |
| 1 Peroni | $9.00 |
| 6 306 Masi, Amarone della valpolicella 2017 | $1,080.00 |
| 3 302 Tommasi Amarone | $570.00 |
| 2 BTL Domaine Des Charmilles, Sancerre | $200.00 |
| 2 Cakebread sauvignon Blanc | $220.00 |
| 5 Sparkling Water | $45.00 |
| 6 Still Water | $54.00 |
| 2 Americano | $12.00 |
| None | |
| 1 Tea | $6.00 |
| None | |
| 1 Decaf Americano | $6.00 |
| None | |
| Admin Fee (3.00%) | $180.63 |
| | |
| Subtotal | $6,201.63 |
| 18% Gratuity (18.00%) | $1,083.78 |
| Tax | $534.34 |
| Total | $7,819.75 |

| | |
|---|---|
| Input Type | C (EMV Chip Read) |
| Mastercard | xxxxxxxx5416 |
| Time | 12/4/2024, 9:18 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 74259Z |
| Payment ID | zYHJdwJRXHNH |
| Application ID | A0000000041010 |
| Application Label | Mastercard |
| Terminal ID | 5876c501a646f493 |
| Card Reader | BBPOS |

| | |
|---|---|
| Amount | $1,975.37 |
| + Tip: | $0.00 |
| = Total: | $1,975.37 |

Follow us at @labianyc

Thank you



LA BAIA
NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Eduardo M
Check #94                          Table 705
Guest Count: 17

Ordered:                    12/3/24 6:41
                                   PM




**How was your visit?**

The restaurant tracks feedback and may
reach out using the contact info you
previously provided.

| | |
|---|---|
| 2 Titos | $38.00 |
| Soda | |
| 1 OLD FASHIONED | $20.00 |
| 2 Monkey 47 | $44.00 |
| Tonic | |
| 17 prix fixe | $2,295.00 |
| 2 Grey Goose | $38.00 |
| Tonic | |
| 1 ESPRESSO MARTINI | $20.00 |
| 2 Aperol Spritz | $38.00 |
| 1 BTL Moet Chandon Brut | $150.00 |
| 1 Patron Reposado | $21.00 |
| Soda | |
| 2 FORZA LA BAIA | $40.00 |
| 7 506 Pio Cesare Barolo 2020 | $1,750.00 |
| 3 514 Bertani Amarone Della Valpolicella 2015 | $960.00 |
| 2 Cakebread sauvignon Blanc | $220.00 |
| 2 BTL Insignia joseph Phelps | $1,360.00 |
| 2 Sparkling Water | $18.00 |
| 7 Still Water | $63.00 |
| 2 Cappuccino | $14.00 |
| None | |
| 2 Americano | $12.00 |
| Reg Milk | |
| None | |
| 2 Decaf Americano | $12.00 |
| None | |
| 1 Americano | $6.00 |
| None | |
| Admin Fee (3.00%) | $213.57 |
| | |
| Subtotal | $7,332.57 |
| 18% Gratuity (18.00%) | $1,281.42 |
| Tax | $631.85 |
| Total | $9,245.84 |

12/3/2024, 9:26 PM Deposit
Redeem

| | |
|---|---|
| Amount | $4,545.63 |
| + Tip: | $0.00 |
| = Total: | $4,545.63 |

Follow us at @labianyc

Thank you



**LA BAIA**

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Laura T
Check #75                    Table 703
Guest Count: 20

Ordered:                12/3/24 5:41
                              PM

### How was your visit?



*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 4 Margarita | $76.00 |
| Salt | |
| 2 Blanton's | $62.00 |
| Manhattan | |
| 1 Fall Manhattan | $24.00 |
| 2 GLS Sangiovanni Antinori, Orvieto | $36.00 |
| 3 Diet Coke | $18.00 |
| 3 ESPRESSO MARTINI | $60.00 |
| 2 Laphroaig | $48.00 |
| Neat | |
| 1 Ice Tea | $6.00 |
| 2 Peroni | $18.00 |
| 7 305 Farina Amarone Della Valpolocella 2018 | $910.00 |
| 1 BTL Podere, Vermentino | $80.00 |
| 22 prix fixe | $3,410.00 |
| 1 Baileys Irish cream | $14.00 |
| 1 Tanqueray | $18.00 |
| Tonic | |
| 1 Bulleit Rye | $21.00 |
| Old Fashioned | |
| 8 Still Water | $72.00 |
| 6 Sparkling Water | $54.00 |
| Admin Fee (3.00%) | $147.81 |
| | |
| Subtotal | $5,074.81 |
| 18% Gratuity (18.00%) | $886.86 |
| Tax | $437.28 |
| Total | $6,398.95 |

12/3/2024, 8:05 PM Deposit
Redeem

| | |
|---|---|
| Amount | $4,831.35 |
| + Tip: | $0.00 |
| **= Total:** | **$4,831.35** |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Andela P
Check #27                    Table 703
Guest Count: 18

Ordered:                 12/4/24 12:29
                                PM

## How was your visit?

 

*The restaurant tracks feedback and may reach out using the contact info you previously provided.*

| | |
|---|---|
| 4 Sparkling Large | $36.00 |
| 8 Still Large | $72.00 |
| 1 ZANZERO GIMLET | $20.00 |
| 5 FORZA LA BAIA | $100.00 |
| 1 GLS Lanson, Champagne | $20.00 |
| 1 Aged Negroni | $24.00 |
| 1 Fall Manhattan | $24.00 |
| 2 WANTED IN GUADALAJARA | $40.00 |
| 4 GLS Il Poggiolo, Chianti | $80.00 |
| 5 STRAWBERRY SPRITZ | $100.00 |
| 1 MIDTOWN MANHATTAN | $20.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 2 amaretto sour | $40.00 |
| 1 NOT A HOLLYWOOD MOVIE | $20.00 |
| 2 St germain | $24.00 |
| 18 prix fixe | $2,700.00 |
| 3 Coke | $18.00 |
| 2 STRAWBERRY SODA | $32.00 |
| 1 NO RUM MAI TAI | $16.00 |
| 1 BTL Domaine Des Charmilles, Sancerre | $100.00 |
| 1 GLS Domaine Charmilles, Sancerre | $22.00 |
| 2 ESPRESSO MARTINI | $40.00 |
| 1 Americano | $6.00 |
| None | |
| 2 Lasagna | $70.00 |
| 3 Cappuccino | $21.00 |
| Reg Milk | |
| 1 Americano | $6.00 |
| Reg Milk | |
| 3 Latte | $21.00 |
| Reg Milk | |
| 1 Espresso shot | $6.00 |
| None | |
| Admin Fee (3.00%) | $110.82 |
| | |
| Subtotal | $3,804.82 |
| 18% Gratuity (18.00%) | $664.92 |
| Tax | $327.92 |
| Total | $4,797.66 |

3:22 PM Deposit Redeem

| | |
|---|---|
| Amount | $3,896.25 |
| + Tip: | $0.00 |
| **= Total:** | **$3,896.25** |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Andela P
Check #27                          Table 703
Guest Count: 18

Ordered:                    12/4/24 12:29
PM

## How was your visit?

 

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 4 Sparkling Large | $36.00 |
| 8 Still Large | $72.00 |
| 1 ZANZERO GIMLET | $20.00 |
| 5 FORZA LA BAIA | $100.00 |
| 1 GLS Lanson, Champagne | $20.00 |
| 1 Aged Negroni | $24.00 |
| 1 Fall Manhattan | $24.00 |
| 2 WANTED IN GUADALAJARA | $40.00 |
| 4 GLS Il Poggiolo, Chianti | $80.00 |
| 5 STRAWBERRY SPRITZ | $100.00 |
| 1 MIDTOWN MANHATTAN | $20.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 2 amaretto sour | $40.00 |
| 1 NOT A HOLLYWOOD MOVIE | $20.00 |
| 2 St germain | $24.00 |
| 18 prix fixe | $2,700.00 |
| 3 Coke | $18.00 |
| 2 STRAWBERRY SODA | $32.00 |
| 1 NO RUM MAI TAI | $16.00 |
| 1 BTL Domaine Des Charmilles, Sancerre | $100.00 |
| 1 GLS Domaine Charmilles, Sancerre | $22.00 |
| 2 ESPRESSO MARTINI | $40.00 |
| 1 Americano | $6.00 |
| None | |
| 2 Lasagna | $70.00 |
| 3 Cappuccino | $21.00 |
| Reg Milk | |
| 1 Americano | $6.00 |
| Reg Milk | |
| 3 Latte | $21.00 |
| Reg Milk | |
| 1 Espresso shot | $6.00 |
| None | |
| Admin Fee (3.00%) | $110.82 |
| | |
| Subtotal | $3,804.82 |
| 18% Gratuity (18.00%) | $664.92 |
| Tax | $327.92 |
| Total | $4,797.66 |

3:22 PM Deposit Redeem

| | |
|---|---|
| Amount | $3,896.25 |
| + Tip: | $0.00 |
| **= Total:** | **$3,896.25** |

Follow us at @labianyc

Thank you



The restaurant tracks feedback and may
reach out using the contact info you
previously provided.

| | | |
|---|---|---|
| 1 FORZA LA BAIA | | $20.00 |
| 16 Casa Amigos Blanco | | $336.00 |
| Soda | | |
| 7 Titos | | $168.00 |
| Martini | | |
| Up | | |
| 4 Apple Mule | | $44.00 |
| 30 Titos | | $570.00 |
| Soda | | |
| 34 OLD FASHIONED | | $680.00 |
| 2 Casa Amigos Blanco | | $44.00 |
| Margarita | | |
| 6 Margarita | | $114.00 |
| 1 Cranberry Juice | | $5.00 |
| 6 Peroni Beer | | $54.00 |
| 2 Grey Goose | | $38.00 |
| Tonic | | |
| 11 Bulleit Bourbon | | $187.00 |
| 1 Sprite | | $6.00 |
| 7 Allagash White | | $63.00 |
| 9 MANHATTAN | | $180.00 |
| 6 Club Soda | | $36.00 |
| 42 Peroni | | $378.00 |
| 7 WOODFORD RES | | $175.00 |
| Old Fashioned | | |
| 6 Negroni | | $120.00 |
| 1 HENDRICKS GIN | | $21.00 |
| Martini | | |
| 1 Mocktail | | $12.00 |
| 2 HENDRICKS GIN | | $42.00 |
| Up | | |
| 8 Bulleit Bourbon | | $136.00 |
| Rocks | | |
| 57 ESPRESSO MARTINI | | $1,140.00 |
| 2 Titos | | $48.00 |
| Olives | | |
| Martini | | |
| Up | | |
| 3 Titos | | $57.00 |
| Sprite | | |
| 1 GLS Domaine Charmilles, | | $22.00 |
| Sancerre | | |
| 2 Makers Mark | | $36.00 |
| 2 Grey Goose | | $38.00 |
| Soda | | |
| 1 JACK DANIEL BLACK | | $17.00 |
| 2 Vida Mezcal | | $40.00 |
| Soda | | |
| 1 Grey Goose | | $24.00 |
| Martini | | |
| Up | | |
| 3 HENDRICKS GIN | | $63.00 |
| Dirty | | |
| Blue Cheese Olives | | |
| Martini | | |
| 3 HENDRICKS GIN | | $57.00 |
| Tonic | | |
| 8 Diet Coke | | $48.00 |
| 3 Angels Envy | | $72.00 |
| Up | | |
| Manhattan | | |
| 1 Bulleit Bourbon | | $17.00 |
| Big Rock | | |
| 1 Bulleit Rye | | $19.00 |
| Ginger Ale | | |
| 1 Ginger ale | | $6.00 |
| 1 prix fixe | | $20,560.00 |
| 8 113 Terlato Pinot Grigio 2019 | | $680.00 |
| 14 BTL Masciarelli Marina Cvetic, Montepulciano | | $1,540.00 |
| 6 213 Domaine Laroche, Chablis | | $570.00 |
| 29 Sparkling Large | | $261.00 |
| 36 Still Large | | $324.00 |
| 2 Cappuccino | | $14.00 |
| Reg Milk | | |
| 2 Casa Amigos Blanco | | $44.00 |
| Soda | | |
| Soda | | |
| 7 Patron Extra Anejo | | $196.00 |
| 2 Titos | | $42.00 |
| Soda | | |
| Soda | | |
| Soda | | |
| 5 Bulleit Bourbon | | $90.00 |
| Ginger Ale | | |
| 9 Casa Amigos Blanco | | $180.00 |
| 6 Titos | | $120.00 |
| Soda | | |
| Soda | | |
| 1 BUFFALO TRACE | | $17.00 |
| Rocks | | |
| 1 Gimlet | | $20.00 |
| 1 Casamigos Blanco | | $300.00 |
| 1 Aged Negroni | | $24.00 |
| 2 Patron Silver | | $36.00 |
| 1 GLS Vigna Nuovo, Prosecco | | $18.00 |
| 2 Casa Amigos Reposado | | $54.00 |
| 2 Titos | | $36.00 |
| 1 Ketel one | | $19.00 |
| Soda | | |
| 7 STOLICHNAYA ELIT | | $294.00 |
| Up | | |
| Up | | |
| Up | | |
| Up | | |
| Up | | |
| Up | | |
| 5 Casa Amigos Blanco | | $125.00 |
| Soda | | |
| Soda | | |
| Soda | | |
| Soda | | |
| Soda | | |
| Admin Fee (3.00%) | | $920.91 |

| | |
|---|---|
| Subtotal | $31,617.91 |
| 18% Gratuity (18.00%) | $5,525.46 |
| Tax | $2,724.28 |
| Total | $39,867.65 |

12/5/2024, 10:44 PM
Deposit Redeem

| | |
|---|---|
| Amount | $38,962.50 |
| + Tip: | $0.00 |
| = Total: | **$38,962.50** |

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Eduardo M
Check #90                          Table 605
Guest Count: 22
Ordered:                      12/6/24 7:12 PM

## How was your visit?

 

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 2 Titos | $38.00 |
| Tonic | |
| 22 prix fixe | $2,530.00 |
| 9 Sparkling Water | $81.00 |
| 6 Still Water | $54.00 |
| 10 409 Dezzani Barbera | $950.00 |
| 1 BTL Borgo, Pinot Grigio | $80.00 |
| 4 BTL Cantina, Savignon Blanc | $320.00 |
| 4 Americano | $24.00 |
| Reg Milk | |
| 1 Americano | $6.00 |
| None | |
| Admin Fee (3.00%) | $122.49 |
| | |
| Subtotal | $4,205.49 |
| 18% Gratuity (18.00%) | $734.94 |
| Tax | $362.38 |
| Total | $5,302.81 |

9:17 PM Deposit Redeem

| | |
|---|---|
| Amount | $3,285.84 |
| + Tip: | $0.00 |
| **= Total:** | **$3,285.84** |

Follow us at @labianyc

Thank you



**LA BAIA**

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Eduardo M

Check #82

Table 707, SU,
SING

Guest Count: 22

Ordered:

12/4/24 6:05
PM

### How was your visit?

*The restaurant tracks feedback and may reach out using the contact info you previously provided.*

| | |
|---|---|
| 1 Smoked Old Fashioned | $24.00 |
| 1 EL PADRINO | $20.00 |
| 2 CLARIFIED NEGRONI | $40.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 1 Aged Negroni | $24.00 |
| 1 Dark Berry Spiced | $20.00 |
| 2 OLD FASHIONED | $40.00 |
| 1 Apple Mule | $22.00 |
| 1 WANTED IN GUADALAJARA | $20.00 |
| 1 MANHATTAN | $19.00 |
| 1 ZANZERO GIMLET | $20.00 |
| 22 prix fixe | $3,542.00 |
| 2 Diet Coke | $12.00 |
| 1 Peroni | $9.00 |
| 6 306 Masi, Amarone della valpolicella 2017 | $1,080.00 |
| 3 302 Tommasi Amarone | $570.00 |
| 2 BTL Domaine Des Charmilles, Sancerre | $200.00 |
| 2 Cakebread sauvignon Blanc | $220.00 |
| 5 Sparkling Water | $45.00 |
| 6 Still Water | $54.00 |
| 2 Americano | $12.00 |
| None | |
| 1 Tea | $6.00 |
| None | |
| 1 Decaf Americano | $6.00 |
| None | |
| Admin Fee (3.00%) | $180.63 |
| | |
| Subtotal | $6,201.63 |
| 18% Gratuity (18.00%) | $1,083.78 |
| Tax | $534.34 |
| Total | $7,819.75 |

12/4/2024, 9:15 PM Deposit
Redeem

| | |
|---|---|
| Amount | $5,844.38 |
| + Tip: | $0.00 |
| **= Total:** | **$5,844.38** |

Follow us at @labianyc

Thank you

| | |
|---|---|
| FOOD & BEVERAGES | $ 3500.00 |
| Tax 8.875% | $ 310.63 |
| 18% gratuity | $ 630.00 |
| 3% service charge of | $ 105.00 |
| **TOTAL:** | **$ 4545.63** |
| PAID  Deposit to keep RSVP | $ 1136.41 |
| **REMAINING BALANCE:** | **$ 3409.22** |

**A deposit of 25% is due upon signing the contract to book the event.**

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS  BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall  be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*  ▮▮▮▮▮▮▮▮▮▮▮▮

*Client's Signature:*                    Date: 11/14/24

| | |
|---|---|
| FOOD & BEVERAGES | $ 4500.00 |
| Tax 8.875% | $ 399.38 |
| 18% gratuity | $ 810.00 |
| 3% service charge of | $ 135.00 |
| **TOTAL:** | **$ 5844.38** |
| PAID  Deposit to keep RSVP | $ 1461.09 |
| **REMAINING BALANCE:** | **$ 4383.29** |

**A deposit of 25% is due upon signing the contract to book the event.**

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS  BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

| | |
|---|---|
| FOOD  & BEVERAGES | $ 3000.00 |
| Tax 8.875% | $ 266.25 |
| 18% gratuity | $ 540.00 |
| 3% service charge of | $ 90.00 |
| **TOTAL:** | **$ 3896.25** |
| 25%  Deposit  to keep RSVP | $ 974.06 |
| **REMAINING BALANCE:** | **$ 2922.19** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check,  then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48HRS BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events - the setup time window **10am-11.30 am ONLY**.
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 5/21/24

| | |
|---|---|
| FOOD  & BEVERAGES | $ 3000.00 |
| Tax 8.875% | $ 266.25 |
| 18% gratuity | $ 540.00 |
| 3% service charge of | $ 90.00 |
| **TOTAL:** | **$ 3896.25** |
| 25%  Deposit  to keep RSVP | $ 974.06 |
| **REMAINING BALANCE:** | **$ 2922.19** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check,  then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events - the setup time window **10am-11.30 am ONLY**.
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 5/21/24

| | |
|---|---|
| FOOD | $ 3640.00 |
| Tax 8.875% | $ 323.05 |
| 18% gratuity | $ 655.20 |
| 3% service charge of | $ 109.20 |
| **TOTAL:** | **$ 4727.45** |
| PAID  Deposit  to keep RSVP | $ 1266.28 |
| **REMAINING BALANCE:** | **$ 3461.17** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check,  then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48HRS BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service. The set-up window should be confirmed with the General Manager in advance.
- 
- The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 6/3/24

| | |
|---|---|
| FOOD | $ 3640.00 |
| Tax 8.875% | $ 323.05 |
| 18% gratuity | $ 655.20 |
| 3% service charge of | $ 109.20 |
| **TOTAL:** | **$ 4727.45** |
| PAID  Deposit  to keep RSVP | $ 1266.28 |
| **REMAINING BALANCE:** | **$ 3461.17** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check,  then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48HRS BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check.**

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service. The set-up window should be confirmed with the General Manager in advance.
- 
- The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                     Date: 6/3/24

| | |
|---|---|
| FOOD | $ 1150.00 |
| Tax 8.875% | $ 102.06 |
| 18% gratuity | $ 207.00 |
| 3% service charge of | $ 34.50 |
| **TOTAL:** | **$ 1493.56** |
| 25% Deposit to keep RSVP | $ 373.39 |
| **REMAINING BALANCE:** | **$ 1120.17** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC.** If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check.**

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl)** and **48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event **CAN NOT** be canceled less than **48 hrs** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed. The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events - the setup time window **10am-11.30 am ONLY**.
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service, or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:* ▮▮▮▮▮ : 5/30/24

| | |
|---|---|
| FOOD & BEVERAGES | $ 2500.00 |
| 8.875% TAX | $ 221.88 |
| 18% gratuity | $ 450.00 |
| 3% service charge of | $ 75.00 |
| **TOTAL:** | **$ 3246.88** |
| 25% Deposit to keep RSVP | $ 811.72 |
| **REMAINING BALANCE:** | **$ 2435.16** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full   **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events - the setup time window **10am-11.30 am ONLY.**
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 05/23/25

| | |
|---|---|
| FOOD  & BEVERAGES | $ 2500.00 |
| 8.875% TAX | $ 221.88 |
| 18% gratuity | $ 450.00 |
| 3% service charge of | $ 75.00 |
| **TOTAL:** | **$ 3246.88** |
| 25% Deposit  to keep RSVP | $ 811.72 |
| **REMAINING BALANCE:** | **$ 2435.16** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check,  then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS  BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accrodning

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl)** and **48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame.  All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                                    Date: 05/23/25

| | |
|---|---|
| BEVERAGES | $ 4000.00 |
| Tax 8.875% | $ 355.00 |
| 18% gratuity | $ 720.00 |
| 3% service charge of | $ 120.00 |
| **TOTAL:** | **$5195.00** |
| 25% Deposit to keep RSVP | $ 1298.75 |
| **REMAINING BALANCE:** | **$ 3896.25** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  <span style="color:red">**48HRS BEFORE THE EVENT**</span>. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
From 12pm -4pm events - the setup time window **10am-11.30 am ONLY**.
From 5pm-11pm events - the setup time window **4pm-5pm ONLY**.
The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                Date: 4/25/24

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Luigi Z
Check #28                          Table 701
Guest Count: 21
Ordered:                    6/3/24 5:57 PM

### How was your visit?

👍 👎

| 4 Diet Coke | $24.00 |
| 1 Grey Goose | $19.00 |
| Cranberry | |
| 1 BOULEVARDIER | $19.00 |
| 4 PERONI | $36.00 |
| 3 Peroni | $27.00 |
| 1 BELVEDERE VODKA | $21.00 |
| Blue Cheese Olives | |
| Martini | |
| 3 113 Terlato Pinot Grigio 2019 | $255.00 |
| 4 BTL Masciarelli "Marina Cvetic | $460.00 |
| 8 Still Water | $72.00 |
| 7 Sparkling Water | $63.00 |
| 1 Tea | $6.00 |
| None | |
| 3 Cappuccino | $21.00 |
| Reg Milk | |
| 2 Americano | $12.00 |
| Reg Milk | |
| 2 Espresso shot | $12.00 |
| None | |
| 1 Decaf Americano | $6.00 |
| Reg Milk | |
| 21 prix fixe | $2,625.00 |
| Admin Fee (3.00%) | $110.34 |
| | |
| Subtotal | $3,788.34 |
| 18% Gratuity (18.00%) | $662.04 |
| Tax | $326.39 |
| Total | $4,776.77 |

| Credit Card | Keyed |
| Mastercard | xxxxxxxx9369 |
| Time | 6/3/2024, 9:23 PM |

| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 042046 |
| Payment ID | JnmpsqmmJFnx |

| Amount | $880.52 |
| + Tip: | $0.00 |
| **= Total:** | **$880.52** |

Follow us at @labianyc

Thank you



# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Walter C
Check #66                     Table 701
Guest Count: 4
Ordered:                  6/4/24 6:28 PM

## How was your visit?

| | |
|---|---|
| 👍 | 👎 |

| | |
|---|---|
| 5 Bulleit Bourbon Old Fashoned | $100.00 |
| 9 STRAWBERRY SPRITZ | $180.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 1 STRAWBERRY SODA | $16.00 |
| 1 HENDRICKS GIN Dirty Martini | $21.00 |
| 2 GL Pinot Grigio Borgo | $38.00 |
| 1 NOT A HOLLYWOOD MOVIE | $20.00 |
| 10 prix fixe | $1,150.00 |
| 7 Negroni Rocks | $140.00 |
| 1 BTL Masciarelli "Marina Cvetic | $115.00 |
| 3 Still Water | $27.00 |
| 3 Sparkling Water | $27.00 |
| 2 GL Masciarelli "Marina Cvetic" | $48.00 |
| Admin Fee (3.00%) | $56.94 |
| | |
| Subtotal | $1,954.94 |
| 18% Gratuity (18.00%) | $341.64 |
| Tax | $168.52 |
| Total | $2,465.10 |

| | |
|---|---|
| Input Type | C (EMV Chip Read) |
| VISA CREDIT | xxxxxxxx8740 |
| Time | 6/4/2024, 9:40 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 01236I |
| Payment ID | fyKskTrKYmsf |
| Application ID | A0000000031010 |
| Application Label | VISA CREDIT |
| Terminal ID | 007561b128267a88 |
| Card Reader | BBPOS |

| | |
|---|---|
| Amount | $971.54 |
| + Tip: | $0.00 |
| = Total: | $971.54 |

Follow us at @labianyc

Thank you



## LA BAIA
NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Walter C
Check #66                    Table 701
Guest Count: 4
Ordered:              6/4/24 6:28 PM

How was your visit?

| | |
|---|---|
| 5 Bulleit Bourbon Old Fashoned | $100.00 |
| 9 STRAWBERRY SPRITZ | $180.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 1 STRAWBERRY SODA | $16.00 |
| 1 HENDRICKS GIN Dirty Martini | $21.00 |
| 2 GL Pinot Grigio Borgo | $38.00 |
| 1 NOT A HOLLYWOOD MOVIE | $20.00 |
| 10 prix fixe | $1,150.00 |
| 7 Negroni Rocks | $140.00 |
| 1 BTL Masciarelli "Marina Cvetic | $115.00 |
| 3 Still Water | $27.00 |
| 3 Sparkling Water | $27.00 |
| 2 GL Masciarelli "Marina Cvetic" | $48.00 |
| Admin Fee (3.00%) | $56.94 |

| | |
|---|---|
| Subtotal | $1,954.94 |
| 18% Gratuity (18.00%) | $341.64 |
| Tax | $168.52 |
| Total | $2,465.10 |

| | |
|---|---|
| Input Type | C (EMV Chip Read) |
| VISA CREDIT | xxxxxxxx8740 |
| Time | 6/4/2024, 9:40 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 01236I |
| Payment ID | fyKskTrKYmsf |
| Application ID | A0000000031010 |
| Application Label | VISA CREDIT |
| Terminal ID | 007561b128267a88 |
| Card Reader | BBPOS |

| | |
|---|---|
| Amount | $971.54 |
| + Tip: | $0.00 |
| = Total: | $971.54 |

Follow us at @labianyc

Thank you

# Osteria
# LA BAIA
NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Laura T
Check #67                          Table 710
Guest Count: 28
Ordered:                    6/4/24 6:29 PM

## How was your visit?

👍   👎

| | |
|---|---:|
| 3 ESPRESSO MARTINI | $60.00 |
| 3 Diet Coke | $18.00 |
| 1 Americano | $6.00 |
| None | |
| 2 MACALLAN 12YR | $48.00 |
| Neat | |
| 1 GL Vigna Nuova Prosseco | $18.00 |
| 3 Coke | $18.00 |
| 1 118 Edda Chardonnay | $95.00 |
| 28 prix fixe | $3,640.00 |
| 1 403 Donatella Brunello Di | $200.00 |
| Montacino 2017 | |
| 1 Cappuccino | $7.00 |
| Reg Milk | |
| 1 Latte | $7.00 |
| Oat Milk | |
| 8 Still Water | $72.00 |
| 6 Sparkling Water | $54.00 |
| Admin Fee (3.00%) | $127.29 |
| | |
| Subtotal | $4,370.29 |
| 18% Gratuity (18.00%) | $763.74 |
| Tax | $376.59 |
| Total | $5,510.62 |

| | |
|---|---:|
| Credit Card | Keyed |
| Amex | xxxxxxxx5002 |
| Time | 6/4/2024, 8:59 PM |

| | |
|---|---:|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 261647 |
| Payment ID | dtPMrcythXYx |
| Merchant ID | 324000000021 |

| | |
|---|---:|
| Amount | $783.17 |
| + Tip: | $0.00 |
| **= Total:** | **$783.17** |

Follow us at @labianyc

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Eduardo M
Check #67                          Table 701
Guest Count: 28
Ordered:                     6/5/24 6:11 PM

## How was your visit?

 

| | |
|---|---:|
| 1 La Baia Aged Negroni | $24.00 |
| 1 STRAWBERRY SPRITZ | $20.00 |
| 2 Aged Negroni | $46.00 |
| 1 ZANZERO GIMLET | $20.00 |
| 2 Aperol Spritz | $38.00 |
| 1 EL PADRINO | $20.00 |
| 1 NO RUM MAI TAI | $16.00 |
| 3 Coke | $18.00 |
| 1 OLD FASHIONED | $20.00 |
| 28 prix fixe | $3,640.00 |
| 4 Bucci Verdichio | $320.00 |
| 3 403 Donatella Brunello Di Montacino 2017 | $600.00 |
| 8 Sparkling Water | $72.00 |
| 8 Still Water | $72.00 |
| Admin Fee (3.00%) | $147.78 |
| | |
| Subtotal | $5,073.78 |
| 18% Gratuity (18.00%) | $886.68 |
| Tax | $437.22 |
| Total | $6,397.68 |

| | |
|---|---:|
| Credit Card | Keyed |
| Amex | xxxxxxxx5002 |
| Time | 6/5/2024, 8:36 PM |
| | |
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 240858 |
| Payment ID | fWCRtprNpXpg |
| Merchant ID | 324000000021 |
| | |
| Amount | $1,670.23 |
| + Tip: | $0.00 |
| **= Total:** | **$1,670.23** |

Follow us at @labianyc

Thank you

# LA BAIA

osteria italiana

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Luigi Z
Check #28                          Table 701
Guest Count: 21

Ordered:                        6/3/24 5:57
                                         PM

## How was your visit?

 

| | |
|---|---|
| 4 Diet Coke | $24.00 |
| 1 Grey Goose | $19.00 |
| Cranberry | |
| 1 BOULEVARDIER | $19.00 |
| 4 PERONI | $36.00 |
| 3 Peroni | $27.00 |
| 1 BELVEDERE VODKA | $21.00 |
| Blue Cheese Olives | |
| Martini | |
| 3 113 Terlato Pinot Grigio 2019 | $255.00 |
| 4 BTL Masciarelli "Marina Cvetic | $460.00 |
| 8 Still Water | $72.00 |
| 7 Sparkling Water | $63.00 |
| 1 Tea | $6.00 |
| None | |
| 3 Cappuccino | $21.00 |
| Reg Milk | |
| 2 Americano | $12.00 |
| Reg Milk | |
| 2 Espresso shot | $12.00 |
| None | |
| 1 Decaf Americano | $6.00 |
| Reg Milk | |
| 21 prix fixe | $2,625.00 |
| Admin Fee (3.00%) | $110.34 |
| | |
| Subtotal | $3,788.34 |
| 18% Gratuity (18.00%) | $662.04 |
| Tax | $326.39 |
| Total | $4,776.77 |

6/3/2024, 9:20 PM Deposit
Redeem

| | |
|---|---|
| Amount | $3,896.25 |
| + Tip: | $0.00 |
| = Total: | $3,896.25 |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Blerta K
Check #46           Table 707
Guest Count: 25

Ordered:          6/4/24 5:18 PM

## How was your visit?

 

| | |
|---|---:|
| 4 WANTED IN GUADALAJARA | $80.00 |
| 5 Club Soda | $30.00 |
| 7 Coke | $42.00 |
| 4 Almond 22 Pink IPA | $64.00 |
| 3 Negroni | $60.00 |
| 10 Peroni | $90.00 |
| 2 Casa Amigos Reposado | $54.00 |
| 3 Diet Coke | $18.00 |
| 1 prix fixe | $1,157.00 |
| 1 Gl Chianti Pogiollo | $20.00 |
| 3 Monkey 47 | $63.00 |
| 1 218 Equis Domaine Crozes Hermitage | $130.00 |
| 1 BTL Mastroberardino | $75.00 |
| 3 Still Large | $27.00 |
| 5 Sparkling Large | $45.00 |
| 1 MANHATTAN | $19.00 |
| 1 MACALLAN 12YR | $24.00 |
| Admin Fee (3.00%) | $59.94 |
| | |
| Subtotal | $2,057.94 |
| 18% Gratuity (18.00%) | $359.64 |
| Tax | $177.24 |
| Total | $2,594.82 |

6/4/2024, 8:12 PM Deposit Redeem

| | |
|---|---:|
| Amount | $1,948.13 |
| + Tip: | $0.00 |
| **= Total:** | **$1,948.13** |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Walter C
Check #66                          Table 701
Guest Count: 4

Ordered:                    6/4/24 6:28
                                        PM



## How was your visit?

| | |
|---|---|

| Item | Price |
|---|---|
| 5 Bulleit Bourbon | $100.00 |
| Old Fashoned | |
| 9 STRAWBERRY SPRITZ | $180.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 1 STRAWBERRY SODA | $16.00 |
| 1 HENDRICKS GIN | $21.00 |
| Dirty | |
| Martini | |
| 2 GL Pinot Grigio Borgo | $38.00 |
| 1 NOT A HOLLYWOOD | $20.00 |
| MOVIE | |
| 10 prix fixe | $1,150.00 |
| 7 Negroni | $140.00 |
| Rocks | |
| 1 BTL Masciarelli "Marina | $115.00 |
| Cvetic | |
| 3 Still Water | $27.00 |
| 3 Sparkling Water | $27.00 |
| 2 GL Masciarelli "Marina | $48.00 |
| Cvetic" | |
| Admin Fee (3.00%) | $56.94 |
| | |
| Subtotal | $1,954.94 |
| 18% Gratuity (18.00%) | $341.64 |
| Tax | $168.52 |
| Total | $2,465.10 |

6/4/2024, 9:40 PM Deposit
Redeem

| | |
|---|---|
| Amount | $1,493.56 |
| + Tip: | $0.00 |
| = Total: | $1,493.56 |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Walter C
Check #66                           Table 701
Guest Count: 4

Ordered:                    6/4/24 6:28
                                    PM



## How was your visit?

| | |
|---|---|
| 5 Bulleit Bourbon | $100.00 |
| Old Fashoned | |
| 9 STRAWBERRY SPRITZ | $180.00 |
| 1 INOCENTE NEGRONI | $16.00 |
| 1 STRAWBERRY SODA | $16.00 |
| 1 HENDRICKS GIN | $21.00 |
| Dirty | |
| Martini | |
| 2 GL Pinot Grigio Borgo | $38.00 |
| 1 NOT A HOLLYWOOD | $20.00 |
| MOVIE | |
| 10 prix fixe | $1,150.00 |
| 7 Negroni | $140.00 |
| Rocks | |
| 1 BTL Masciarelli "Marina | $115.00 |
| Cvetic | |
| 3 Still Water | $27.00 |
| 3 Sparkling Water | $27.00 |
| 2 GL Masciarelli "Marina | $48.00 |
| Cvetic" | |
| Admin Fee (3.00%) | $56.94 |
| | |
| Subtotal | $1,954.94 |
| 18% Gratuity (18.00%) | $341.64 |
| Tax | $168.52 |
| Total | $2,465.10 |

6/4/2024, 9:40 PM Deposit
Redeem

| | |
|---|---|
| Amount | $1,493.56 |
| + Tip: | $0.00 |
| = Total: | $1,493.56 |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Laura T
Check #67                        Table 710
Guest Count: 28

Ordered:                    6/4/24 6:29
                                    PM

## How was your visit?

| | |
|---|---|
| 3 ESPRESSO MARTINI | $60.00 |
| 3 Diet Coke | $18.00 |
| 1 Americano | $6.00 |
| None | |
| 2 MACALLAN 12YR | $48.00 |
| Neat | |
| 1 GL Vigna Nuova Prosseco | $18.00 |
| 3 Coke | $18.00 |
| 1 118 Edda Chardonnay | $95.00 |
| 28 prix fixe | $3,640.00 |
| 1 403 Donatella Brunello Di Montacino 2017 | $200.00 |
| 1 Cappuccino | $7.00 |
| Reg Milk | |
| 1 Latte | $7.00 |
| Oat Milk | |
| 8 Still Water | $72.00 |
| 6 Sparkling Water | $54.00 |
| Admin Fee (3.00%) | $127.29 |
| | |
| Subtotal | $4,370.29 |
| 18% Gratuity (18.00%) | $763.74 |
| Tax | $376.59 |
| Total | $5,510.62 |

6/4/2024, 8:58 PM Deposit
Redeem

| | |
|---|---|
| Amount | $4,727.45 |
| + Tip: | $0.00 |
| = Total: | $4,727.45 |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Laura T
Check #53                                   Table 710
Guest Count: 50

Ordered:                          6/6/24 5:43
                                         PM

## How was your visit?

 

| | |
|---|---|
| 2 INOCENTE NEGRONI | $32.00 |
| 22 PERONI | $198.00 |
| 2 Negroni | $40.00 |
| 12 BTL Prosseco | $1,140.00 |
| 8 BLT Podere Vermentino | $600.00 |
| 6 BTL Gavi de Gavi | $480.00 |
| 4 BL Nebiolo Valdinera | $380.00 |
| 1 Ketel one | $20.00 |
| Cranberry | |
| Soda | |
| 3 Mojito | $57.00 |
| 3 Ketel one | $54.00 |
| 2 ZANZERO GIMLET | $40.00 |
| 2 MIDTOWN MANHATTAN | $40.00 |
| 2 Lemonade | $12.00 |
| 1 Mocktail | $12.00 |
| 1 STRAWBERRY SODA | $16.00 |
| 1 Ilegal Mezcal Joven | $16.00 |
| Big Rock | |
| 2 Coke | $12.00 |
| 1 Grilled asparagus | $18.00 |
| 1 Don Julio Reposado | $22.00 |
| Big Rock | |
| 1 Don Julio Reposado | $22.00 |
| 3 Botanist Gin | $75.00 |
| Twist | |
| Martini | |
| Up | |
| 1 Beefeater Gin | $18.00 |
| Tonic | |
| 1 Charcuterie & Cheese board | $40.00 |
| 1 Fritto Misto | $29.00 |
| 1 Beetroot Salad | $25.00 |
| 1 Club Soda | $6.00 |
| 1 Margarita | $19.00 |
| 4 Still Water | $36.00 |
| 10 Sparkling Water | $90.00 |
| 4 BL Poggiolo Cabernet | $380.00 |
| Admin Fee (3.00%) | $117.87 |
| | |
| Subtotal | $4,046.87 |
| 18% Gratuity (18.00%) | $707.22 |
| Tax | $348.78 |
| Total | $5,102.87 |

6/6/2024, 8:27 PM Deposit
Redeem

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Eduardo M
Check #67                          Table 701
Guest Count: 28

Ordered:                          6/5/24 6:11
                                        PM

## How was your visit?

 

| | |
|---|---|
| 1 La Baia Aged Negroni | $24.00 |
| 1 STRAWBERRY SPRITZ | $20.00 |
| 2 Aged Negroni | $46.00 |
| 1 ZANZERO GIMLET | $20.00 |
| 2 Aperol Spritz | $38.00 |
| 1 EL PADRINO | $20.00 |
| 1 NO RUM MAI TAI | $16.00 |
| 3 Coke | $18.00 |
| 1 OLD FASHIONED | $20.00 |
| 28 prix fixe | $3,640.00 |
| 4 Bucci Verdichio | $320.00 |
| 3 403 Donatella Brunello Di Montacino 2017 | $600.00 |
| 8 Sparkling Water | $72.00 |
| 8 Still Water | $72.00 |
| Admin Fee (3.00%) | $147.78 |
| | |
| Subtotal | $5,073.78 |
| 18% Gratuity (18.00%) | $886.68 |
| Tax | $437.22 |
| Total | $6,397.68 |

6/5/2024, 8:35 PM Deposit
Redeem

| | |
|---|---|
| Amount | $4,727.45 |
| + Tip: | $0.00 |
| **= Total:** | **$4,727.45** |

Follow us at @labianyc

Thank you

| | |
|---|---:|
| FOOD & BEVERAGES | $ 1500.00 |
| Tax 8.875% | $ 133.13 |
| 18% gratuity | $ 270.00 |
| 3% service charge of | $ 45.00 |
| **TOTAL:** | **$ 1948.13** |
| 25% Deposit to keep RSVP | $ 487.03 |
| **REMAINING BALANCE:** | **$ 1461.10** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48HRS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 days before the 48hrs of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 hrs** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**, if the party runs over the allotted amount of time, we reserve the right to charge $500 for every extra half hour over the agreed time.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted. No client or his/her guests may bring or remove any food or beverage from the event without approval from Management. If approved by management, the client might bring a cake and/or other pastries from an outside, licensed, commercial bakery. The cake-cutting fee is $3pp. Due to health department regulations, no other food can be brought into the restaurant.

- No helium balloons and/or streamers are allowed unless brought in by a licensed company, securely placed, and removed immediately after the conclusion of the event.
  Glitter, confetti, rice, bubbles, markers, paint, pampas grass etc. are prohibited.
  No candles are allowed.  The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- The third-party vendor can arrive to set up all decorations before the normal service.
  From 12pm -4pm events - the setup time window **10am-11.30 am ONLY**.
  From 5pm-11pm events - the setup window **4pm-5pm ONLY**.
  The setting up of the decorations can not interfere with the normal service,  or cause any sort of disturbance or inconvenience for the guests. Failure to comply with these rules will result in a minimum $250 penalty.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 5/31/24

| | |
|---|---|
| FOOD & BEVERAGES | $ 2500.00 |
| 8.875% TAX | $ 221.88 |
| 18% gratuity | $ 450.00 |
| 3% service charge of | $ 75.00 |
| **TOTAL:** | **$ 3246.88** |
| 25% Deposit to keep RSVP | $ 811.72 |
| **REMAINING BALANCE:** | **$ 2435.16** |

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS  BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accrodning

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                              Date: 04/21/25

| | |
|---|---|
| FOOD & BEVERAGES | $ 1710.00 |
| 8.875% TAX | $ 151.76 |
| 18% gratuity | $ 307.80 |
| 3% service charge of | $ 51.30 |
| **TOTAL:** | **$ 2220.86** |
| 25% Deposit to keep RSVP | $ 487.03 |
| **REMAINING BALANCE:** | **$ 1733.83** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event. If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **2.5 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 05/30/25

| | |
|---|---:|
| **FOOD & BEVERAGES** | $ 2000.00 |
| Tax 8.875% | $ 177.50 |
| 18% gratuity | $ 360.00 |
| 3% service charge of | $ 60.00 |
| **TOTAL:** | **$ 2597.50** |
| 25%  Deposit  to keep RSVP | $ 649.38 |
| **REMAINING BALANCE:** | **$ 1948.12** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check,  then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48 BUSINESS HOURS  BEFORE THE EVENT.**  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **2.5 HOURS (4 HOURS for full or partial buyouts).**

- Party has to be **ON  TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature*  ████████  ate: 05/29/25

| FOOD | $ 975.00 |
| Tax 8.875% | $ 86.53 |
| 18% gratuity | $ 175.00 |
| 3% service charge of | $ 29.25 |
| **TOTAL:** | **$ 1265.78** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full  **48 BUSINESS HOURS  BEFORE THE EVENT.**  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check.**

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accrodning

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- IExcept in the event of a Force Majeure, in case of cancellation, you must let us know  **7  business days before the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation, the deposit won't be refunded or credited. In the case of cancellation by you **48 business hours**  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked events. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts).**

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                            Date: 03/05/25

| | |
|---|---:|
| FOOD & BEVERAGES | $ 6000.00 |
| 8.875% TAX | $ 532.50 |
| 18% gratuity | $ 1080.00 |
| 3% service charge of | $ 180.00 |
| **TOTAL:** | **$ 7792.50** |
| 25% Deposit to keep RSVP | $ 1948.13 |
| **REMAINING BALANCE:** | **$ 5844.37** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event. If you didn't confirm the final guest count, you will be charged accordingly.
- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **2.5 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*        Date: 05/22/25

Osteria

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Nicole Theresa
S
Check #49                          Table 701
Guest Count: 5
Ordered:                     6/2/25 6:11 PM

How was your visit?

☆ ☆ ☆ ☆

☆

The restaurant tracks feedback and may
reach out using the contact info you
previously provided.

| Item | Price |
|---|---|
| 1 HENDRICKS GIN | $20.00 |
| Tonic | |
| 2 Basil Hayden | $50.00 |
| Old Fashioned | |
| 2 Grey Goose | $44.00 |
| Moscow Mule | |
| 1 Monkey 47 | $22.00 |
| Tonic | |
| 1 GLS Vigna Nuovo, | $18.00 |
| Prosecco | |
| 2 Ice Tea | $12.00 |
| 2 Grey Goose | $36.00 |
| Soda | |
| 1 Beck"s N/A | $9.00 |
| 2 GLS Bravium | $40.00 |
| Chardonnay | |
| 1 Aged Smoked Old | $24.00 |
| Fashioned | |
| 2 Cakebread Sauvignon | $190.00 |
| Blanc | |
| 1 805 Louis Latour | $210.00 |
| Montrachet | |
| 2 Grey Goose | $36.00 |
| Lime | |
| Tonic | |
| 1 Titos | $16.00 |
| Tonic | |
| 4 Decaf Americano | $24.00 |
| Reg Milk | |
| 1 Americano | $6.00 |
| None | |
| 1 Espresso shot | $6.00 |
| None | |
| 1 Tea | $6.00 |
| None | |
| 16 prix fixe | $2,480.00 |
| 5 Sparkling Water | $45.00 |
| 7 Still Water | $63.00 |
| Admin Fee (3.00%) | $100.71 |

| | |
|---|---|
| Subtotal | $3,457.71 |
| 18% Gratuity (18.00%) | $604.26 |
| Tax | $297.93 |
| Total | $4,359.90 |

| | |
|---|---|
| Credit Card | Keyed |
| Visa | xxxxxxxx1294 |
| Time | 6/2/2025, 8:41 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 09120D |
| Payment ID | Cr7ptwyn7sW0 |

| | |
|---|---|
| Amount | $1,113.02 |
| + Tip: | $150.00 |
| = Total: | $1,263.02 |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Federica A
Check #13                        Table 707
Guest Count: 20
Ordered:                    6/3/25 12:06 PM



How was your visit?

*The restaurant tracks feedback and may*
*reach out using the contact info you*
*previously provided.*

| | |
|---|---|
| 9 Sparkling Large | $81.00 |
| 8 Still Large | $72.00 |
| 1 Coke | $6.00 |
| 2 Espresso shot | $12.00 |
| None | |
| 1 Cappuccino | $7.00 |
| Reg Milk | |
| 20 prix fixe | $1,900.00 |
| Admin Fee (3.00%) | $62.34 |
| | |
| Subtotal | $2,140.34 |
| 18% Gratuity (18.00%) | $374.04 |
| Tax | $184.38 |
| Total | $2,698.76 |

| | |
|---|---|
| Credit Card | Keyed |
| Visa | xxxxxxxx1222 |
| Time | 1:04 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 03727S |
| Payment ID | rYjWHmFsMPph |

| | |
|---|---|
| Amount | $477.90 |
| + Tip: | $0.00 |
| **= Total:** | **$477.90** |

Follow us at @labianyc

Thank you

## LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: JULIO P
Check #76                        Table 710
Guest Count: 19
Ordered:                  6/3/25 5:49 PM



**How was your visit?**

☆ ☆ ☆ ☆
☆

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 8 Peroni | $80.00 |
| 1 Coke | $6.00 |
| 3 Almond 22 Pink IPA | $48.00 |
| 1 Allagash White | $12.00 |
| 2 GLS Bravium Chardonnay | $40.00 |
| 3 Mocktail | $36.00 |
| 1 Diet Coke | $6.00 |
| 1 HENDRICKS GIN Tonic | $20.00 |
| 1 Orange Juice | $5.00 |
| 5 GLS Valdinera, Nebbiolo | $100.00 |
| 1 Bulleit Rye Old Fashioned | $21.00 |
| 19 prix fixe | $2,470.00 |
| 1 Mojito | $19.00 |
| 1 Gnocchi Caprese | $30.00 |
| Admin Fee (3.00%) | $86.79 |
| | |
| Subtotal | $2,979.79 |
| 18% Gratuity (18.00%) | $520.74 |
| Tax | $256.78 |
| Total | $3,757.31 |
| | |
| Input Type | C (EMV Chip Read) |
| AMERICAN EXPRESS | xxxxxxxx5009 |
| Time | 6/3/2025, 8:42 PM |
| | |
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 866984 |
| Payment ID | TCWXktJcgHJs |
| Application ID | A000000025010801 |
| Application Label | AMERICAN EXPRESS |
| Terminal ID | 007561b128267a88 |
| Merchant ID | 324000000021 |
| Card Reader | BBPOS |
| | |
| Amount | $549.40 |
| + Tip: | $0.00 |
| **= Total:** | **$549.40** |

Follow us at @labianyc

Thank you

# LA BAIA
NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Nicole Theresa S
Check #23                          Table 701
Guest Count: 14
Ordered:                    6/4/25 12:13 PM

## How was your visit?

⭐ ⭐ ⭐ ⭐
⭐

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 3 Ice Tea | $18.00 |
| 2 315 La Poderina , Brunello di montalcino2018 | $300.00 |
| 1 208 Benanti Etna Bianco 2020 | $95.00 |
| 14 prix fixe | $1,680.00 |
| 2 Americano | $12.00 |
| None | |
| 1 Decaf Americano | $6.00 |
| None | |
| 1 Decaf Cappuccino | $7.00 |
| None | |
| 1 Tea | $6.00 |
| None | |
| 4 Cappuccino | $28.00 |
| None | |
| 1 Espresso shot | $6.00 |
| None | |
| 9 Still Water | $81.00 |
| 6 Sparkling Water | $54.00 |
| Admin Fee (3.00%) | $68.79 |

| | |
|---|---|
| Subtotal | $2,361.79 |
| 18% Gratuity (18.00%) | $412.74 |
| Tax | $203.52 |
| Total | $2,978.05 |

| | |
|---|---|
| Credit Card | Keyed |
| Amex | xxxxxxxx1007 |
| Time | 1:49 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 291696 |
| Payment ID | ckhCcqfYFsNk |
| Merchant ID | 324000000021 |

| | |
|---|---|
| Amount | $380.55 |
| + Tip: | $0.00 |
| **= Total:** | **$380.55** |

Follow us at @labianyc

Thank you



**LA BAIA**

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: JULIO P
Check #103                          Table 710
Guest Count: 16
Ordered:                       6/4/25 6:11 PM



How was your visit?

☆ ☆ ☆ ☆

☆

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 2 Peach Spritz | $44.00 |
| 1 ZANZERO GIMLET | $22.00 |
| 1 Caol Ila | $28.00 |
| Neat | |
| 1 CUCUMBER SPRITZ | $22.00 |
| 16 prix fixe | $2,480.00 |
| 1 Blanton's | $28.00 |
| 1 Diet Coke | $6.00 |
| 1 Casa Amigos | $27.00 |
| Reposado | |
| Soda | |
| 1 MIDTOWN | $22.00 |
| MANHATTAN | |
| 1 312 Icardi "Surisjvan" | $95.00 |
| 2018 | |
| 2 BTL Masciarelli Marina | $220.00 |
| Cvetic, Montelpuciano | |
| 10 Sparkling Water | $90.00 |
| 3 Still Large | $27.00 |
| 1 Decaf Americano | $6.00 |
| Reg Milk | |
| 1 Americano | $6.00 |
| Reg Milk | |
| 1 BTL Domaine Des | $120.00 |
| Charmilles, Sancerre | |
| 1 Americano | $6.00 |
| None | |
| Admin Fee (3.00%) | $97.47 |
| | |
| Subtotal | $3,346.47 |
| 18% Gratuity (18.00%) | $584.82 |
| Tax | $288.33 |
| Total | $4,219.62 |
| | |
| Credit Card | Keyed |
| Mastercard | xxxxxxxx3529 |
| Time | 6/4/2025, 8:52 PM |
| | |
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 035723 |
| Payment ID | HdhTYHMWxxHc |
| | |
| Amount | $998.72 |
| + Tip: | $0.00 |
| **= Total:** | **$998.72** |

Follow us at @labianyc

Thank you

# LA BAIA

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Nicole Theresa S
Check #100                          Table 701
Guest Count: 18
Ordered:                        6/4/25 6:07 PM



## How was your visit?

*The restaurant tracks feedback and may reach out using the contact info you previously provided.*

| | |
|---|---:|
| 4 419 Caymus Cabernet | $1,000.00 |
| 2 Cakebread Sauvignon Blanc | $190.00 |
| 1 Monkey 47 | $25.00 |
| Negroni | |
| 18 prix fixe | $2,070.00 |
| 1 Americano | $6.00 |
| None | |
| 9 Still Water | $81.00 |
| 4 Sparkling Water | $36.00 |
| Admin Fee (3.00%) | $102.24 |
| | |
| Subtotal | $3,510.24 |
| 18% Gratuity (18.00%) | $613.44 |
| Tax | $302.47 |
| Total | $4,426.15 |

6/4/2025, 8:37 PM Deposit
Redeem

Follow us at @labianyc

Thank you



**LA BAIA**

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Federica A
Check #16                     Table 707
Guest Count: 15
Ordered:              6/5/25 12:16 PM



**How was your visit?**

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 5 Still Large | $45.00 |
| 5 Sparkling Large | $45.00 |
| 15 prix fixe | $975.00 |
| 1 Americano | $6.00 |
| Reg Milk | |
| 2 Tea | $12.00 |
| None | |
| 2 Macchiato | $12.00 |
| Reg Milk | |
| 2 Cappuccino | $14.00 |
| Almond Milk | |
| 1 Tea | $6.00 |
| Reg Milk | |
| Admin Fee (3.00%) | $33.45 |

| | |
|---|---|
| Subtotal | $1,148.45 |
| 18% Gratuity (18.00%) | $200.70 |
| Tax | $98.94 |
| Total | $1,448.09 |

| | |
|---|---|
| Input Type | C (EMV Chip Read) |
| AMERICAN EXPRESS | xxxxxxxx2001 |
| Time | 1:34 PM |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 866908 |
| Payment ID | TnjHxqtNtbnY |
| Application ID | A000000025010801 |
| Application Label | AMERICAN EXPRESS |
| Terminal ID | 154530601a09b035 |
| Merchant ID | 324000000021 |
| Card Reader | BBPOS |

| | |
|---|---|
| Amount | $182.31 |
| + Tip: | $7.02 |
| = Total: | $189.33 |

RUTH MURPHY

Follow us at @labianyc

Thank you



**LA BAIA**

NEW YORK

Osteria La Baia
129 West 52nd St
New York NY 10019
917-761-9898

Server: JULIO P
Check #83                           Table 201
Guest Count: 30
Ordered:                    6/5/25 6:04 PM

  

### How was your visit?

The restaurant tracks feedback and may
reach out using the contact info you
previously provided.

| | |
|---|---|
| 7 BTL Vigna Nuovo | $560.00 |
| 12 BTL Sangiovanni Antinori, Orvieto | $1,020.00 |
| 1 Campari Soda | $14.00 |
| 1 Aperol Spritz | $19.00 |
| 2 INOCENTE NEGRONI | $32.00 |
| 1 Grey Goose Twist Very Dry Martini | $22.00 |
| 4 Lemonade | $24.00 |
| 3 Grey Goose Martini | $66.00 |
| 1 Don Julio Reposado Rocks | $22.00 |
| 4 Club Soda | $24.00 |
| 2 Grey Goose Soda | $36.00 |
| 1 Grey Goose Lime Soda | $18.00 |
| 3 312 Icardi "Surisjvan" 2018 | $285.00 |
| 1 prix fixe | $1,185.00 |
| 2 Margarita | $38.00 |
| 2 Diet Coke | $12.00 |
| 2 Monkey 47 Tonic | $44.00 |
| 1 Titos Sprite | $16.00 |
| 7 Sparkling Large | $63.00 |
| 7 Still Large | $63.00 |
| 1 Casa Amigos Blanco Margarita | $24.00 |
| Admin Fee (3.00%) | $107.61 |
| | |
| Subtotal | $3,694.61 |
| 18% Gratuity (18.00%) | $645.66 |
| Tax | $318.33 |
| Total | $4,658.60 |
| | |
| Input Type | C (EMV Chip Read) |
| VISA CREDIT | xxxxxxxx8412 |
| Time | 6/5/2025, 8:21 PM |
| | |
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 03432G |
| Payment ID | fxtmjnbhHjnr |
| Application ID | A0000000031010 |
| Application Label | VISA CREDIT |
| Terminal ID | 007561b12267a88 |
| Card Reader | BBPOS |
| | |
| Amount | $1,411.72 |
| + Tip: | $0.00 |
| = Total: | $1,411.72 |

Follow us at @labianyc

*Osteria*

Osteria La Baia
129 West 52nd St
New York NY 10019
917-671-9898

Server: Andela P
Check #101                    Table 706
Guest Count: 29
Ordered:                      6/5/25 7:33 PM



### How was your visit?

 

*The restaurant tracks feedback and may
reach out using the contact info you
previously provided.*

| | |
|---|---|
| 2 THUNDERBIRD | $44.00 |
| 1 Michters Bourbon | $19.00 |
| Ginger Ale | |
| Big Rock | |
| 1 Aged Manhattan | $24.00 |
| 4 NO RUM MAI TAI | $64.00 |
| 1 Titos | $20.00 |
| Espresso Martini | |
| Reg Milk | |
| 2 Americano | $12.00 |
| 3 Aged Negroni | $72.00 |
| 2 Decaf Americano | $12.00 |
| None | |
| 2 Tanqueray | $38.00 |
| Tonic | |
| 1 CLASE AZUL | $55.00 |
| REPOSADO | |
| 1 HIBISCUS SPRITZ | $22.00 |
| 2 GRAPEFRUIT | $44.00 |
| ROSEMARY SPRITZ | |
| 2 GLS Moet Chandon, | $50.00 |
| Champagne | |
| 2 GLS Il Poggiolo, | $44.00 |
| Cabernet Sauvignon | |
| 1 Don Julio Reposado | $30.00 |
| Add baileys | |
| Espresso Martini | |
| 1 GLS Vigna Nuovo, | $18.00 |
| Prosecco | |
| 2 GLS Whispering Angel | $36.00 |
| Rose | |
| 10 GLS Domaine | $240.00 |
| Charmilles, Sancerre | |
| 1 Club Soda | $6.00 |
| 1 MANHATTAN | $19.00 |
| 1 CLASE AZUL | $55.00 |
| REPOSADO | |
| Soda | |
| 3 BTL Valdinera, Nebbiolo | $270.00 |
| 3 MIDTOWN | $66.00 |
| MANHATTAN | |
| 1 Don Julio Reposado | $26.00 |
| Espresso Martini | |
| 1 BTL Il Poggiolo, Chianti | $90.00 |
| Riserva | |
| 1 BTL Bacci, Verdiccio | $80.00 |
| 3 111 Irpinia Falanghina | $240.00 |
| 1 WANTED IN | $22.00 |
| GUADALAJARA | |
| 28 prix fixe | $3,640.00 |
| 1 Kosher | $50.00 |
| 1 Cazadores | $21.00 |
| Espresso Martini | |
| 1 Decaf Americano | $6.00 |
| Reg Milk | |
| None | |
| 1 Double Espresso | $8.00 |
| Reg Milk | |
| 2 Espresso shot | $12.00 |
| Reg Milk | |
| 1 CUCUMBER SPRITZ | $22.00 |
| 21 Sparkling Large | $189.00 |
| 20 Still Large | $180.00 |
| Admin Fee (3.00%) | $175.38 |

| | |
|---|---|
| Subtotal | $6,021.38 |
| 18% Gratuity (18.00%) | $1,052.28 |
| Tax | $518.82 |
| Total | $7,592.48 |

| | |
|---|---|
| Credit Card | Keyed |
| Mastercard | xxxxxxxx3529 |
| Time | 6/5/2025, 10:50 PM |
| | |
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 021786 |
| Payment ID | gwkXPccNfjjH |
| | |
| Amount | $4,345.60 |
| + Tip: | $0.00 |
| = Total: | $4,345.60 |

Follow us at @labianyc

Thank you

| | |
|---|---|
| FOOD | $ 2470.00 |
| 8.875% TAX | $ 219.21 |
| 18% gratuity | $ 444.60 |
| 3% service charge of | $ 74.10 |
| **TOTAL:** | **$ 3207.91** |
| PAID Deposit to keep RSVP | $ 844.19 |
| **REMAINING BALANCE:** | **$ 2363.72** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS BEFORE THE EVENT**. The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event. If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation, 80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **2.5 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 05/30/25

| | |
|---|---|
| FOOD & BEVERAGES | $ 3500.00 |
| Tax 8.875% | $ 310.63 |
| 18% gratuity | $ 630.00 |
| 3% service charge of | $ 105.00 |
| **TOTAL:** | **$ 4545.63** |
| 25%  Deposit to keep RSVP | $ 1136.41 |
| **REMAINING BALANCE:** | **$ 3409.22** |

**A deposit of 25% is due upon signing the contract to book the event.**

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS  BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **3 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 05/22/25

| | |
|---|---|
| FOOD | $ 2480.00 |
| 8.875% TAX | $ 220.10 |
| 18% gratuity | $ 446.40 |
| 3% service charge of | $ 74.40 |
| **TOTAL:** | **$ 3220.90** |
| 25%  Deposit  to keep RSVP | $ 805.22 |
| **REMAINING BALANCE:** | **$ 2415.68** |

A deposit of **25%** is due upon signing the contract to book the event.

The event must be **paid in full 48 business hours** prior to the date of the event. Failure to do so will result in forfeiture of **$250** late payment penalty fee.

- If you are paying with a check, then the check must be a Bank **Certified Cashier Check**. Please make all checks payable to **Bulldozer Hospitality Group INC**. If you are mailing the check, please send it as **Certified Mail**. A copy of the receipt should be emailed to the person handling the contract.

- The remaining balance is due to pay in full **48 BUSINESS HOURS  BEFORE THE EVENT**.  The balance should be paid in person or via an authorized credit card form. A card should be kept on file during the event for security purposes. If the remaining balance is paid with the check, we only accept **Bank Certified Cashier Check**.

- The final guest count must be provided 48 hrs before the event. After 48hrs La Baia can't change the contract to fewer people in case any of your guests won't be able to attend anymore. However, we can always add more guests. All new guests will be charged per person and these expenses will be added to the remaining balance. If some of your guests won't show up on the day of the event, it is the host's responsibility to pay for the number of guests confirmed **48 business hours** before the event.  If you didn't confirm the final guest count, you will be charged accordingly.

- All guests drinking alcohol must be 21 years old or over. A final number guarantee of guest attendance must be received within **72 hours (for 20+ ppl) and 48 (below 20 ppl)** prior to the event.

- In case of cancellation, you must let us know within **7 business days before the 48 business hours  of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of late cancellation,  80% of the entire contract cost is forfeited.

- Except in the event of a Force Majeure, in case of cancellation, you must let us know within **7 business days before the 48 business hours of the event** in order to be refunded your 25% deposit. The event CAN NOT be canceled less than **48 business hours** before the date of the event. In the case of cancellation by you 48 business hours  before the date of the event, you will have up to one year from the original date of the contracted event to rebook this event and 100% of any cancellation fees shall be applied to such rebooked event. All deposits and prepaid fees shall also be applied to such rebooked event. In the event of cancellation by us, you shall receive a full refund of all fees paid.

- No party shall be liable for failure to perform its obligations under the agreement if performance is made illegal, impractical, inadvisable, or impossible due to acts of God (fire, flood, earthquake, storm, hurricane, other natural disaster), government regulation, war, invasion, terrorist activities, disturbances in transportation, riots/civil disorder, travel and similar warnings, disease, epidemic, or pandemic, or any other cause of a comparable nature beyond the reasonable control of that party ("Force Majeure"). If the agreement cannot be performed due to an event of Force Majeure, then: (a) both parties will be relieved of their performance obligations, (b) Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- Osteria La Baia can cancel the event anytime in the event of a Force Majeure or any other  unforeseen circumstances event that is preventing the establishment from executing the terms and conditions of this agreement. Osteria La Baia shall promptly refund all of Party's deposits and pre-paid fees, and (c) no cancellation fees of any kind shall be assessed.

- The venue is available for **2.5 HOURS (4 HOURS for full or partial buyouts)**.

- Party has to be **ON TIME** and place an order within the first hour of the event. Guest lateness will jeopardize the flow of the event. If guests are more **than 30 minutes late**, we reserve the right to reduce service for those guests, so the event can still fit on the agreed time frame. All orders must be placed at the same time and **within 30 minutes** of the agreed start time. No orders will be taken from that point on. Any meals that were unused will still be charged.

- Outside food and beverage are not permitted.

- The Event Coordinator must approve all other décor plans. If a third party is used for the decorations, the host is responsible for arranging the immediate cleanup of all decorations right after the event is over. There are no exceptions. There is no temporary storage at the restaurant of any sort at any time. Failure to comply with these rules will result in a minimum $250 cleanup/damage fee.

- There could be an additional balance due to pay at the end of the night if there were additional purchases made by the client during the event that were not included in the initial cost of the agreement.

*I confirm that I read all of the above and agreed to proceed further:*

*Client's Signature:*                    Date: 05/29/25